B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Western District of Oklahoma | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Lonestar Geophysical Surveys, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**36-4658872** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**441 S. Fretz Avenue**<br>**Edmond, OK**            ZIP Code **73003** | Street Address of Joint Debtor (No. and Street, City, and State):            ZIP Code |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**Oklahoma** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):            ZIP Code | Mailing Address of Joint Debtor (if different from street address):            ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

**Type of Debtor**
(Form of Organization) (Check one box)
*See Exhibit D on page 2 of this form.*
- ☐ Individual (includes Joint Debtors)
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years thereafter).

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)                                                          Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Lonestar Geophysical Surveys, LLC** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:   - None - | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:   - None - | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

<table>
<tr><td>

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

■ Exhibit A is attached and made a part of this petition.

</td><td>

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).

**X** _____    5/15/15

Signature of Attorney for Debtor(s)       (Date)

</td></tr>
</table>

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                             Page 3

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Lonestar Geophysical Surveys, LLC** |

Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X _____
Signature of Attorney for Debtor(s)

**Ross A. Plourde 7193**
Printed Name of Attorney for Debtor(s)

**McAfee & Taft A Professional Corporation**
Firm Name

**211 North Robinson**
**Two Leadership Square, Tenth Floor**
**Oklahoma City, OK 73102**
Address

**405-235-9621  Fax: 405-235-0439**
Telephone Number

_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**Gerod C. Black**
Printed Name of Authorized Individual

**CFO**
Title of Authorized Individual

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B 1A (Official Form 1, Exhibit A) (9/97)
*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## Western District of Oklahoma

In re  **Lonestar Geophysical Surveys, LLC**                                    Case No. _____
                                                    Debtor(s)          Chapter    **11**

## EXHIBIT "A" TO VOLUNTARY PETITION

1.  If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is _____.

2.  The following financial data is the latest available information and refers to the debtor's condition on  **5/15/2015**  .

a. Total assets                                                    $          **13,565,161.74**

b. Total debts (including debts listed in 2.c., below)            $          **13,357,254.99**

c. Debt securities held by more than 500 holders:

|                                                     |        |                                | Approximate number of holders: |
|-----------------------------------------------------|--------|--------------------------------|--------------------------------|
| secured ☐  unsecured ☐  subordinated ☐             | $      | **0.00**                       | **0**                          |
| secured ☐  unsecured ☐  subordinated ☐             | $      | **0.00**                       | **0**                          |
| secured ☐  unsecured ☐  subordinated ☐             | $      | **0.00**                       | **0**                          |
| secured ☐  unsecured ☐  subordinated ☐             | $      | **0.00**                       | **0**                          |
| secured ☐  unsecured ☐  subordinated ☐             | $      | **0.00**                       | **0**                          |

d. Number of shares of preferred stock                            **0**                    **0**

e. Number of shares common stock                                  **0**                    **0**

Comments, if any:

3.  Brief description of Debtor's business:
    **Acquires seismic data and provides other diversified services and products to the oil and gas industry.**

4.  List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Western District of Oklahoma

In re    **Lonestar Geophysical Surveys, LLC** _____  Case No. _____

Debtor(s)  Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| **Cypress Springs Investments 2601 Meadow View Road Edmond, OK 73013** | **Cypress Springs Investments 2601 Meadow View Road Edmond, OK 73013** | **Percentage of Company** | | 4,500,000.00 |
| **Cypress Springs Investments 2601 Meadow View Road Edmond, OK 73013** | **Cypress Springs Investments 2601 Meadow View Road Edmond, OK 73013** | **Percentage of Company** | | 500,000.00 |
| **Internal Revenue Service Cincinnati, OH 45999-0039** | **Internal Revenue Service Cincinnati, OH 45999-0039** | **Tax Debt** | **Disputed** | 34,643.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

B4 (Official Form 4) (12/07) - Cont.

In re __Lonestar Geophysical Surveys, LLC_____     Case No. _____
                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

     I, the CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   __5/15/15_____      Signature   _____

                                              **Gerod C. Black**
                                              **CFO**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Western District of Oklahoma

In re   **Lonestar Geophysical Surveys, LLC**

Case No. _____

Chapter            **11**

Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 21,819,209.78 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 7,186,639.94 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 34,643.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 5,000,000.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 11 | | | |
| Total Assets | | | 21,819,209.78 | | |
| Total Liabilities | | | | 12,221,282.94 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Western District of Oklahoma

In re    **Lonestar Geophysical Surveys, LLC**

Debtor

Case No. _____

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Lonestar Geophysical Surveys, LLC**            Case No. _____
                                                Debtor

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |  |
|---|---|---|---|
|  | Sub-Total > | **0.00** | (Total of this page) |
|  | Total > | **0.00** |  |

   __0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Lonestar Geophysical Surveys, LLC**                                          Case No. _____
_____,
                                               Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Chase 4022 Main** | - | 690,698.39 |
| | | **Chase 4055 Per Diem** | - | 1,554.46 |
| | | **Chase 6851 B.H.** | - | 6,024.73 |
| | | **Chase 7172 Permitting** | - | 3,727.41 |
| | | **Chase 7766 Survey** | - | 1,141.15 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit - Landlord 441 S. Fretz Ave Main Office Building** | - | 5,000.00 |
| | | **Security Deposit - Landlord Two Allen Center Regus-Houston Office** | - | 3,418.00 |
| | | **Utility Deposit - Oklahoma National Gas 441 S. Fretz Ave Property** | - | 550.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **See attached** | - | 5,423.63 |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |

|  | Sub-Total > | 717,537.77 |
|---|---|---|
|  | (Total of this page) | |

__3__  continuation sheets attached to the Schedule of Personal Property

# SCHEDULE B – PERSONAL PROPERTY

# ITEM 5

| Art | | |
|---|---|---|
| **Title** | **Size** | **Cost** |
| Framed print, Fossil, Angelfish | 34 x 26 | $110.00 |
| Framed print, Pterodactyl fossil | 26 x 26 | $90.00 |
| Framed print, Eocene Echmatemys Fossil Turtle | 34 x 26 | $110.00 |
| Framed print, Pterosaur-Flying Reptile | 34 x 26 | $110.00 |
| Framed print, Fossil, fish | 34 x 26 | $110.00 |
| Framed print, Fossilized Devonian fish | 34 x 26 | $110.00 |
| Framed print, Mesolimulus | 26 x 26 | $90.00 |
| Framed print, Sea urchin fossil | 34 x 26 | $110.00 |
| Framed print, Ammonite | 34 x 26 | $110.00 |
| Framed print, Archaeopteryx | 26 x 34 | $110.00 |
| Framed print, Cast of a short-tailed Pterosaur | 26 x 34 | $110.00 |
| Framed print, Male spider fossil | 17 x 13 | $80.00 |
| Framed print, Archaeopteryx Litho | 26 x 20 | $80.00 |
| Framed print, Macromesodon | 26 x 20 | $80.00 |
| Framed print, Ammonite Fossil | 26 x 20 | $80.00 |
| Framed print, Fossil ferm | 20 x 26 | $80.00 |
| Framed print, Eryon Arctiformis Crab | 26 x 20 | $80.00 |
| Framed print, Propterus Elongatus fish | 26 x 20 | $80.00 |
| Framed print, Late Jurassic Dragonfly | 17 x 13 | $80.00 |
| Framed print, Period, 165 MYA France | 42 x 32 | $135.00 |
| Framed print, Ancient fossil in stone | 42 x 32 | $135.00 |
| Framed print, Early bird fossil | 32 x 42 | $135.00 |
| Framed print, Cretaceous Lambeosaurus | 42 x 32 | $135.00 |
| Framed print, drop of water | 25 x 18 | $85.00 |
| Framed print, Determination | 25 x 18 | $85.00 |
| Framed print, Emigrant Lake Dock | 38 x 26 | $225.00 |
| Framed print, Fish Fossil, Diplomystus | 42 x 32 | $230.00 |

| | | |
|---|---|---|
| Framed print, Fish Fossils found at Sihetun | 42 x 32 | $230.00 |
| Framed print, The Earliest Bird | 32 x 42 | $230.00 |
| Framed print, fossil fish, Jurassic period | 42 x 32 | $175.00 |
| Framed print, Crinoid fossils | 32 x 42 | $175.00 |
| Framed prints, seismic graphics | | $724.00 |
| Rock | | $700.00 |
| Bowl, teak | | $150.00 |
| Mirror.Framed. | 24 x 48 | $64.63 |
| | | **$5,423.63** |
| | **FMV** | **$4,000.00** |

B6B (Official Form 6B) (12/07) - Cont.

In re    **Lonestar Geophysical Surveys, LLC**          Case No. _____

                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached** | - | **1,596,832.41** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >     **1,596,832.41**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

# SCHEDULE B – PERSONAL PROPERTY

# ITEM 16

9:11 AM
05/06/15

# LoneStar Geophysical Surveys, LLC
## A/R Aging Detail
### As of May 6, 2015

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **Current** | | | | | | |
| **Total Current** | | | | | | |
| **1 - 30** | | | | | | |
| Invoice | 04/13/2015 | LSGS15-173L | Daystar Petroleum Inc.::Day-Rooks 3D | 04/13/2015 | 23 | 230,445.00 |
| Invoice | 04/13/2015 | LSGS15-175L | Empire Energy E&P, LLC:DayRooks 3D | 04/13/2015 | 23 | 25,909.50 |
| Invoice | 04/15/2015 | LSGS15-176P | Daystar Petroleum Inc.::Day-Rooks 3D | 04/15/2015 | 21 | 80,556.00 |
| Invoice | 04/15/2015 | LSGS15-177P | Production Drilling Inc.::DayRooks 3D | 04/15/2015 | 21 | 7,484.40 |
| Invoice | 04/15/2015 | LSGS15-178P | Empire Energy E&P, LLC:DayRooks 3D | 04/15/2015 | 21 | 6,250.65 |
| Invoice | 04/28/2015 | LSGS15-180S | Raydon Exploration Inc:Bethel 3D | 04/28/2015 | 8 | 147,430.50 |
| Invoice | 04/29/2015 | LSGS15-181L | Forestar Group:Willow 3D | 04/29/2015 | 7 | 316,156.58 |
| Invoice | 04/29/2015 | LSGS15-182L | Great Plains Energy Inc.:Willow 3D | 04/29/2015 | 7 | 113,431.74 |
| Invoice | 04/29/2015 | LSGS15-183L | Murfin Drilling Co.:Willow 3D | 04/29/2015 | 7 | 105,079.12 |
| Invoice | 04/30/2015 | LSGS15-185P | Ritchie Exploration Inc.:Kill Creek South 3D | 04/30/2015 | 6 | 40,688.24 |
| Invoice | 04/30/2015 | LSGS15-186P | Great Plains Energy Inc.:Willow 3D | 04/30/2015 | 6 | 18,401.20 |
| Invoice | 04/30/2015 | LSGS15-187P | Murfin Drilling Co.:Willow 3D | 04/30/2015 | 6 | 18,627.74 |
| Invoice | 04/30/2015 | LSGS15-188P | Faith Partners Land Company LLC:Willow... | 04/30/2015 | 6 | 7,463.35 |
| Invoice | 04/30/2015 | LSGS15-189P | Prospect Oil and Gas:Cahoj 3D | 04/30/2015 | 6 | 2,564.10 |
| Invoice | 04/30/2015 | LSGS15-190L | Prospect Oil and Gas:Cahoj 3D | 04/30/2015 | 6 | 42,533.64 |
| Invoice | 04/30/2015 | LSGS15-191P | Tengasco:N. Gypsum Creek 3D | 04/30/2015 | 6 | 3,000.00 |
| Invoice | 04/30/2015 | LSGS15-192P | Tengasco:S. Gypsum Creek 3D | 04/30/2015 | 6 | 1,000.00 |
| Invoice | 04/30/2015 | LSGS15-193P | Forestar Group:Willow 3D | 04/30/2015 | 6 | 12,500.00 |
| Invoice | 04/30/2015 | LSGS15-194P | H&D Exploration LLC:N. Bunker Hill II | 04/30/2015 | 6 | 2,500.00 |
| Invoice | 04/30/2015 | LSGS15-195P | Ritchie Exploration Inc.:Kill Creek South 3D | 04/30/2015 | 6 | 2,000.00 |
| Invoice | 04/30/2015 | LSGS15-196P | Val Energy Inc.::Ordway 3D | 04/30/2015 | 6 | 3,000.00 |
| Invoice | 04/30/2015 | LSGS15-197P | Younger Kelly Company:Gross 3D | 04/30/2015 | 6 | 500.00 |
| Invoice | 04/30/2015 | LSGS15-198P | Younger Kelly Company:N. Trapp 3D | 04/30/2015 | 6 | 500.00 |
| Invoice | 05/05/2015 | LSGS15-199S | Val Energy Inc.::Ordway 3D | 05/05/2015 | 1 | 98,160.00 |
| Invoice | 05/05/2015 | LSGS15-200P | Val Energy Inc.::Ordway 3D | 05/05/2015 | 1 | 6,454.31 |
| **Total 1 - 30** | | | | | | 1,292,636.07 |
| **31 - 60** | | | | | | |
| Invoice | 03/31/2015 | LSGS15-159L | Daystar Petroleum Inc.:Ellis 3D | 03/31/2015 | 36 | 58,446.50 |
| Invoice | 03/31/2015 | LSGS15-162L | Berexco, Inc.:Ellis 3D | 03/31/2015 | 36 | 8,768.75 |
| Invoice | 03/31/2015 | LSGS15-163P | Daystar Petroleum Inc.:Ellis 3D | 03/31/2015 | 36 | 31,717.35 |
| Invoice | 03/31/2015 | LSGS15-166P | Berexco, Inc.:Ellis 3D | 03/31/2015 | 36 | 1,680.00 |
| Invoice | 04/01/2015 | LSGS15-167S | Daystar Petroleum Inc.:Day-Rooks 3D | 04/01/2015 | 35 | 185,970.00 |
| **Total 31 - 60** | | | | | | 286,582.60 |
| **61 - 90** | | | | | | |
| Invoice | 03/04/2015 | LSGS15-139P | Prospect Oil and Gas:Cahoj 3D | 03/04/2015 | 63 | 3,963.75 |
| **Total 61 - 90** | | | | | | 3,963.75 |

9:11 AM
05/06/15

# LoneStar Geophysical Surveys, LLC
## A/R Aging Detail
### As of May 6, 2015

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **> 90** | | | | | | |
| Invoice | 12/16/2014 | LSGS14-526P | Cobra Oil and Gas Corp:LaVernia 3D | 12/16/2014 | 141 | 9,750.00 |
| Invoice | 01/14/2015 | LSGS15-110P | Cobra Oil and Gas Corp:LaVernia 3D | 01/14/2015 | 112 | 3,900.00 |
| Payment | 02/04/2015 | | Optim Inc. | | | -0.01 |
| **Total > 90** | | | | | | 13,649.99 |
| **TOTAL** | | | | | | **1,596,832.41** |

B6B (Official Form 6B) (12/07) - Cont.

In re    **Lonestar Geophysical Surveys, LLC**                              Case No. _____
_____,
                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Attached** | - | **1,189,285.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached** | - | **18,315,554.60** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

|  | Sub-Total > | **19,504,839.60** |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

# SCHEDULE B – PERSONAL PROPERTY

# ITEM 25

## Trucks

| Model | Year | VIN | Purchase Price | Site | LSGS Unit # |
|---|---|---|---|---|---|
| F250 | 2014 | 1FT7W2BT7DEB86032 | $43,865.71 | LSGS Oakley | 129 |
| F250 | 2014 | 1FT7W2BT1EEA14970 | $43,926.30 | LSGS Oakley | 136 |
| F250 | 2014 | 1FT7W2BT3DEB53514 | $43,773.12 | LSGS Oakley | 131 |
| F250 | 2014 | 1FT7W2BT9DEB86033 | $43,865.71 | LSGS Oakley | 135 |
| F250 | 2014 | 1FT7W2BT9EEA42273 | $44,341.34 | LSGS Oakley | 138 |
| F250 | 2014 | 1FT7W2BT1EEA41831 | $44,136.41 | LSGS Oakley | 130 |
| F250 | 2014 | 1FT7W2BT6EEA02930 | $43,906.64 | LSGS Oakley | 132 |
| F250 | 2014 | 1FT7W2BT8EEA37775 | $44,152.97 | LSGS Oakley | 133 |
| F250 | 2014 | 1FT7W2BTXEEA37776 | $44,152.97 | LSGS Oakley | 134 |
| F250 | 2014 | 1FT7W2BT3EEA32306 | $44,123.47 | LSGS Oakley | 137 |
| F550 | 2012 | 1FD0X5HT2CEB09568 | $110,133.50 | LSGS Oakley | 205 |
| F550 | 2012 | 1FD0X5HT2CEB09571 | $110,050.00 | LSGS Oakley | 204 |
| F250 | 2012 | 1FT7W2BT4CEC00290 | $54,142.00 | LSGS Oakley | 114 |
| F250 | 2012 | 1FT7W2BT8CEB96051 | $45,872.00 | LSGS Oakley | 115 |
| F250 | 2012 | 1FT7W2BT2CEB61151 | $51,708.00 | LSGS Oakley | 116 |
| F250 | 2012 | 1FT7W2BTXCEC00293 | $51,708.00 | LSGS Oakley | 118 |
| F250 | 2012 | 1FT7W2BT6CEC00291 | $51,708.00 | LSGS Oakley | 119 |
| F250 | 2012 | 1FT7W2BT5CEC00296 | $51,095.00 | LSGS Oakley | 128 |
| F250 | 2012 | 1FT7W2BTXCEB96049 | $51,708.00 | LSGS Oakley | 121 |
| F250 | 2012 | 1FT7W2BT3CEC00295 | $51,095.00 | LSGS Oakley | 127 |
| F250 | 2012 | 1FT7W2BT7CEC00297 | $51,708.00 | LSGS HQs | 120 |
| F250 | 2012 | 1FT7W2BT7CEB96056 | $51,708.00 | LSGS Survey | 122 |
| F250 | 2012 | 1FT7W2BTXCEB96052 | $51,708.00 | LSGS Survey | 123 |
| F250 | 2012 | 1FT7W2T0CEB95735 | $62,122.00 | LSGS HQs | #1 |
| F250 | 2012 | 1FT7W2BT1CEC00294 | $53,087.00 | LSGS Survey | 124 |
| F250 | 2012 | 1FT7W2BT4CEB61152 | $61,080.00 | LSGS Survey | 125 |
| F250 | 2012 | 1FT7W2BT0CEB61150 | $46,453.00 | LSGS Survey | 126 |
| F250 | 2011 | 1FT7W2BT1CEA69870 | $29,900.00 | LSGS Oakley | 102 |
| F350 | 2008 | 1FTWW31R78EC84832 | $32,075.00 | LSGS Oakley | 106 |
| F350 | 2007 | 1FBSS31L07DA55195 | $20,363.50 | LSGS Oakley | |
| F350 | 2006 | 1FTWW31P56ED60320 | $21,577.61 | LSGS Oakley | 104 |
| Explorer | 2006 | 1FMEU64E16UA46601 | $15,900.00 | LSGS Oakley | 117 |
| F350 | 2002 | 1FTSW31F62EB73023 | $5,500.00 | LSGS Oakley | |
| F700 | 1986 | 1FDNK77N2GVA44925 | $31,691.28 | LSGS Oakley | |
| F700 | 1982 | 1FDNK74N2CVA01474 | $48,000.00 | LSGS Oakley | 302 |
| F700 | 1985 | 1FDNK77N0FVA16359 | $51,192.00 | LSGS Oakley | 301 |
| | | | $1,703,529.53 | | |
| | | **FMV** | **$1,115,250.00** | | |

**Trailers**

| Make | Model | Year | VIN | Cost |
|---|---|---|---|---|
| ShopBuilt | TRL | 2014 | **20140874206A** | $3,395.00 |
| Cargo Craft | Expedition | 2013 | 4D6EB1626DC**033337** | $7,780.00 |
| Cargo Craft | Expedition | 2013 | 4D6EB1622DC**033318** | $7,780.00 |
| Cargo Craft | Expedition | 2013 | 4D6EB1624DC**033319** | $7,780.00 |
| Cargo Craft | Expedition | 2013 | 4D6EB1624DC**033336** | $7,780.00 |
| ShopBuilt | TRL | 2013 | **20132984206A** | $3,395.00 |
| ShopBuilt | TRL | 2013 | 20132984206B | $3,395.00 |
| ShopBuilt | TRL | 2013 | 20132984**206C** | $3,395.00 |
| BIGTEX | TAND | 2012 | 16VNX1629C2C**14369** | $2,100.00 |
| CARRYO | TRL | 2012 | 4YMUL0710CG**041082** | $10,667.00 |
| Economy | Haul | 2012 | 5NHUEH625CY**064483** | $4,531.00 |
| BIGTEX | FLTB | 2010 | 16VFX182XA23**62610** | $4,465.95 |
| Pace Cargo | Expedition | 2010 | 47ZUB162XAX**067986** | $3,800.00 |
| PJ | L518 | 2009 | 4P5L5182191**134572** | $3,510.00 |
| Cargo | Expedition | 2008 | 4D6EB12248C0**17441** | $4,124.00 |
| Motiv | Goose-Neck Transcriber | 2008 | 5JXJE40278S1**92733** | |
| Progressive | BP 187CH | 2008 | 1P9BC18238P5**87427** | |
| Great Dane | 721 TZ-1BA | 2002 | 1GRAA96212S**000813** | $58,035.76 |
| Great Dane | 721 TZ-1BA | 2002 | 1GRAA96282S**002705** | $16,995.00 |
| Nodal Cargo 5th Wheel | 01JA | 2001 | 1PT01JAH116**003611** | $12,000.00 |
| BIG | UT | 1997 | 4K8PX1826V1H**16521** | $2,023.46 |
| Freightliner | TRL | 1983 | DXR5**33314** | |
| LODTRL | TRLR | 1976 | 4217002 | $30,000.00 |
| LODTRL | TRLR | 1972 | MC401 | $30,000.00 |
| # 12 - using it to haul mules | n/a | | n/a | $2,865.45 |
| #10 - using it to haul mules | Flatbed | | n/a | |
| #7 -using to haul mules | Flatbed | | n/a | |
| Big Tex | | | VIN - see photo | |
| #16 Survey Trailer | n/a | | Unknown | |
| T102 | Reaper Trailer | | VIN US0071942083 | |
| Vibe Parts Trailer | W-W Trailers | | **Serial Number** 11WEC1623VW2**29595** | |
| Wells Cargo | Express Wagon | | n/a | |
| | | | 16 FT. 2 Axle Trailer, Vin# 16VWX162902014369 | $2,100.00 |
| 18' Dovetail Trailers | 3 @ | | $1,850.00 | $5,550.00 |
| | | | | $237,467.62 |
| | | | **FMV** | **$187,250.00** |

| Off-Road And Utility | | | | |
|---|---|---|---|---|
| **Make** | **Model** | **Year** | **VIN** | **Purchase Price** |
| Kawasaki | KAF4 | 2014 | JK1AFEE11EB504709 | $9,913.00 |
| Kawasaki | KAF | 2014 | JK1AFEA17EB565729 | $9,913.00 |
| Kawasaki | KAF | 2014 | JK1AFED18EB511643 | $19,826.00 |
| Kawasaki | UT | 2013 | JK1AFEE11DB503672 | $10,287.20 |
| Kawasaki | UT | 2013 | JK1AFEE16DB503456 | $10,287.20 |
| Kawasaki | UT | 2013 | JK1AFEE19DB503676 | $10,287.20 |
| Kawasaki | KAF400EDF | 2013 | JK1AFEE10DB503274 | $10,381.65 |
| Kawasaki | KAF400EDF | 2013 | JK1AFEE13DB503463 | $10,381.65 |
| Kawasaki | KAF4 | 2013 | JK1AFEE13DB504144 | $9,913.00 |
| Kawasaki | KAF400ECF | 2012 | JK1AFEE10CB502818 | $10,381.65 |
| Kawasaki | KAF400ECF | 2012 | JK1AFEE13CB501940 | $10,940.95 |
| Kawasaki | KAF400E | 2012 | JK1AFEE19CB501912 | $10,940.95 |
| Kawasaki | KAF400A | 2012 | JK1AFEA12CB557308 | $8,654.00 |
| Kawasaki | KAF400A | 2012 | JK1AFEA14CB557309 | $8,654.00 |
| Kawasaki | 400A | 2012 | JK1AFEA1XCB557329 | $8,654.00 |
| Kawasaki | 400 | 2012 | JK1AFEA12CB557311 | $8,654.00 |
| Kawasaki | 400 | 2012 | JK1AFEA14CB557312 | $8,654.00 |
| Kawasaki | 400 | 2012 | JK1AFEA18CB557331 | $8,654.00 |
| CAN-AM | Outlander XT | 2011 | 3JBEKLK16BJ000435 | $8,917.00 |
| CAN-AM | Outlander XT | 2011 | 3JBEKLK12BJ000190 | $8,917.00 |
| KWASKI | 400 | 2011 | JK1AFEA16BB555561 | $7,799.00 |
| KWASKI | 400 | 2011 | JK1AFEA17BB555570 | $7,799.00 |
| CAN-AM | Outlander 650XT | 2008 | 3JBEKHJ128J000116 | $7,500.00 |
| CAN-AM | 4X 500EFI | 2008 | 3JBEGCK108J000182 | $6,350.00 |
| CAN-AM | 4X 500EFI | 2008 | 3JBEGHK178J000256 | $6,350.00 |
| Polaris | Hombre | 2006 | 4XAMH50A26A916270 | $5,881.48 |
| Polaris | Hombre | 2006 | 4XAMH50A26A916271 | $5,581.47 |
| | | | | **$250,472.40** |
| | | | **FMV** | **$175,000.00** |

# SCHEDULE B – PERSONAL PROPERTY

# ITEM 29

**Vibes**

| LSGS # | Make | Model | Serial Number | VIN | Purchase Price |
|---|---|---|---|---|---|
| Vibe # 1 | Inova | AHV-IV | 6537 | 06R1054203 | $581,035.00 |
| Vibe # 2 | Inova | AHV-IV | 6538 | 06R1054221 | $581,035.00 |
| Vibe # 3 | Inova | AHV-IV | 6539 | 06R1054219 | $581,035.00 |
| Vibe # 4 | Inova | AHV-IV | 6540 | 06R1054217 | $581,035.00 |
| Vibe # 5 | Inova | AHV-IV | 6541 | 06R1054213 | $581,035.00 |
| Vibe # 6 | Inova | AHV-IV | 6542 | 06R1054230 | $581,035.00 |
| Vibe # 7 | Inova | AHV-IV | 6543 | 06R1054229 | $581,035.00 |
| Vibe # 8 | Inova | AHV-IV | 6544 | 06R1054227 | $581,035.00 |
| | | | | Tire & Wheel Assemblies (2) | $14,500.00 |
| | | | | Gateway Interface Communicator Cable (2) | $1,150.00 |
| | | | | VSPSpares, CONS | $2,927.40 |
| | | | | VSPSpares, Spares | $131,786.98 |
| | | | | VSPSpares, Tools | $24,945.65 |
| | | | | Basic Startup | $20,000.00 |
| | | | | Distributed Similarity System (8) | $14,200.00 |
| | | | | | **$4,857,790.03** |
| | | | | **FMV** | **$3,827,500.00** |

## Vibes

| Make | Model | Description | Serial Number | Purchase Price |
|---|---|---|---|---|
| Mertz | Hemi 50 | 18/608 | 8001488 | $171,428.57 |
| Mertz | Hemi 50 | 18/608 | 8005542 | $171,428.57 |
| Mertz | Hemi 50 | 18/608 | 8005539 | $171,428.57 |
| Mertz | Hemi 50 | 18/608 | 8001489 | $171,428.57 |
| Mertz | Hemi 50 | 18/608 | 8001485 | $171,428.57 |
| Mertz | Hemi 50 | 18/608 | 8005540 | $171,428.57 |
| Mertz | M-18 **HD** | M18/612 | 88091381 | $146,037.00 |
| Mertz | M-18 **HD** | M18/612 | 84091252 | $146,037.00 |
| Mertz | M-18 | M18/612 | 81050775 | $200,000.00 |
| Mertz | M-18 | M18/612 | 84061198 | $200,000.00 |
| Mertz | M-18 | M18/612 | 81080858 | $200,000.00 |
| | | | | $1,920,645.42 |
| | | | **FMV** | **$1,285,000.00** |

| Vibe Instrument | Type | | Serial Number | Purchase Price |
|---|---|---|---|---|
| 1 | Force II | | 510-V3 | $30,000.00 |
| 2 | Force II | | 339-V3 | $30,000.00 |
| 3 | Force II | | 554-V3 | $30,000.00 |
| 4 | Force II | | 512-V3 | $30,000.00 |
| 5 | Force II | | 553-V3 | $30,000.00 |
| 6 | Force II | | 889-V3 | $30,000.00 |
| 7 | Force II | | 392-V3 | $30,000.00 |
| 8 | Force II | | 516-V3 | $30,000.00 |
| 9 | Force II | | 207-V3 | $30,000.00 |
| 10 | Force II | | 515-V3 | $30,000.00 |
| | | | | **$300,000.00** |
| | | | **FMV** | **$231,000.00** |

## Fairfield Nodal

| Qty | Description | Unit Price | Total |
|---|---|---|---|
| 4,000 | Nodes | $1,082.78 | $4,331,138.20 |
| | | | |
| 20 | HHT, Zland | $4,069.06 | $81,381.26 |
| 12 | HHT, Node Stopper, Zland | $154.97 | $1,859.63 |
| | | | |
| 8 | Auxiliary Signal Recorder, 4 Channel | $7,036.03 | $56,288.24 |
| | | | |
| 14 | Data Collection & Charging Rack | $31,385.58 | $439,398.11 |
| | | | |
| 2 | Data Recorder Base, Server, Rack Assembly | $81,239.19 | $162,478.37 |
| 4 | Z Workstation, Dual Monitors | $2,590.41 | $10,361.63 |
| 6 | Data Storage, Temporary, RAID 20 TB | $12,587.89 | $75,527.33 |
| 2 | Server, Spread Mgr with ESRI ArcView | $12,612.72 | $25,225.43 |
| 4 | Software, ESRI ArcGIS Mobile 5 pack w 5 yrs maint | $3,351.80 | $13,407.22 |
| 2 | Docking Station, 4 Bay | $2,733.17 | $5,466.34 |
| | | | |
| 1 | License Fee for use of Fairfield software/firmware | $27,586.87 | $27,586.87 |
| | | | |
| 2 | Laptop | $1,570.38 | $3,140.76 |
| 2 | Zland Test Cables | $791.05 | $1,582.11 |
| 2 | Tool Kit, Zland | $986.23 | $1,972.46 |
| 2 | VSAT System | $7,531.21 | $15,062.43 |
| 1 | Spares, DCCR | $4,455.97 | $4,455.97 |
| 1 | Spares, Recorder Base, Server | $33,190.45 | $33,190.45 |
| 1 | Spares, RAID, 20 TB | $6,366.36 | $6,366.36 |
| 50 | Hard Drive Assembly 500GB | $115.18 | $5,758.76 |
| | | | |
| 2 | Universal Encoder | $24,615.76 | $49,231.52 |
| 2 | Universal Encoder | $23,104.00 | $46,208.00 |
| 2 | Receiver & Antenna Combination, GPS Garmin | $165.52 | $331.04 |
| | | | |
| 2 | Field QC System | $37,824.35 | $75,648.71 |
| | | | |
| 1 | Crating | $5,709.79 | $5,709.79 |
| | | | |
| 1 | Training and Startup System Support | $32,759.41 | $32,759.41 |
| | | | $5,511,536.40 |
| | | FMV | $5,000,000.00 |
| | | | |

| Qty | Description | Unit Price | Total |
|---|---|---|---|
| 3000 | Nodes | $1,010.10 | $3,030,293.09 |
| | | | |
| 2 | HHT, Zland | $3,795.91 | $7,591.82 |
| | | | |
| 2 | Auxiliary Signal Recorder, 4 Channel | $6,563.70 | $13,127.41 |
| | | | |
| 4 | Data Collection & Charging Rack | $29,278.68 | $117,114.72 |
| | | | |
| 2 | Data Storage, Temporary, RAID 20 TB | $11,147.10 | $22,294.21 |
| 1 | Software, ESRI ArcGIS Mobile 5 pack w 5 yrs maint | $3,126.80 | $3,126.80 |
| | | | |
| 500 | Bag, Carrying, 6X Zland Nodes | $72.06 | $36,028.96 |
| | | | |
| 1 | Crating | n/c | n/c |
| | | | $3,229,577.00 |
| | | FMV | $2,900,000.00 |

## Survey Pack Costs

**Original Leica Pack Purchase**

| Item | Qty | Cost Per Unit | Subtotal | Total |
|------|-----|---------------|----------|-------|
| Complete Leica Survey Packs | 11 | $15,000.00 | | **$165,000.00** |

Leica Pack Purchase    3/19/2014

| Item | Qty | Cost Per Unit | Subtotal | Total |
|------|-----|---------------|----------|-------|
| Big Batteries | 2 | | | |
| Small Batteries | 2 | | | |
| PDL Leica attachment radio receiver | 1 | | | |
| Base Power Cable | 1 | | | |
| GPS Cable | 1 | | | |
| Radio Antenna | 1 | | | |
| Radio Antenna | 1 | | | |
| GPS Satellite Reciever Pucks | 1 | | | |
| GPS Satellite Reciever Pucks | 1 | | | |
| PDL Amp | 1 | | | |
| Leica GPS Pack | 1 | | | |
| Data Collector | 1 | | | |
| CF Cards | 2 | | | |
| Attachment for Data Collector to Radio | 1 | | | |

Part Numbers taken from photos of equipment - individual prices were not provided - purchased as a package    **$9,300.00**

Leica Pack Purchase    9/24/2012

| Description | Qty | Cost per Unit | Subtotal | Total |
|-------------|-----|---------------|----------|-------|
| GX1230GG Geodetic GNSS Dual Frequency RTK Receiver | 1 | $9,595.00 | $9,595.00 | |
| RX1210T GPS Controller for System 1200 | 1 | $400.00 | $400.00 | |
| AS!0 Triple Frequency Antenna GPS/GLONASS/Galileo | 1 | $995.00 | $995.00 | |
| Leica GEB0221 Li-Ion Battery for TPS1200 & GPS 1200 | 2 | $144.00 | $288.00 | |
| GAD32 Telescopic Rod W/5/8" Screw | 1 | $52.00 | $52.00 | |

| | | | |
|---|---|---|---|
| Leica 667220 GAD34 Arm 3cm Tele. Rod/Gainflex Antenna | 1 | $52.00 | $52.00 |
| PDL Rover Modem 450-470 MHz GUF15-0 Housing | 1 | $1,046.50 | $1,046.50 |
| Leica Gainflex Antenna 435-470 MHz | 1 | $0.00 | $0.00 |
| GVP623 Hard Container | 1 | $0.00 | $0.00 |
| Leica 667200 GEV141 1.2 GPS Antenna Cable | 2 | $57.00 | $114.00 |
| Leica 733283 GEV163 1.8m Controller Cable | 1 | $163.95 | $163.95 |
| | | $12,706.45 | $25,412.90 |
| | | | $199,712.90 |
| | | FMV | $162,300.00 |

| Additional Survey Equipment | | | |
|---|---|---|---|
| Description | Qty | Cost per Unit | Subtotal |
| Aluminum Pole Orange | 2 | $0.00 | $0.00 |
| Aluminum Pole Red | 2 | $0.00 | $0.00 |
| Antena.MHB5802 372 | 1 | $36.68 | $36.68 |
| Battery charger.Schumacher.6 AMP x speed.2 AMP x speed.used for AMP | 1 | $64.99 | $64.99 |
| Battery charger.Schumacher.6 AMP x speed.2 AMP x speed.used for BASE | 1 | $64.99 | $64.99 |
| Battery.Everstart.Marine | 1 | $86.83 | $86.83 |
| Cable. black. 2'. no markings | 1 | $0.00 | $0.00 |
| Cable. yellow. RG58Yell. X-TNC-TNC-10M. WO# 27377 | 3 | $109.00 | $327.00 |
| Cable. yellow. RG58Yell. X-TNC-TNC-5M. WO# 27378 | 2 | $0.00 | $0.00 |
| Cable. yellow. X-BNC-BNC-2M WO# 27382 | 2 | $6.67 | $13.34 |
| Cable. yellow. X-BNC-BNC-2M. 4105 | 2 | $0.00 | $0.00 |
| Cable. yellow. x-tnc-tnc-2m.4105 | | $0.00 | $0.00 |
| Cable. yellow. X-TNC-TNC-5M. WO# 27378 | 2 | $80.00 | $160.00 |
| Cable.460B triace… Can Measure 1000.CM-10 black | 1 | $0.00 | $0.00 |
| Cable.can measure 1000.cm-667200 - BSL-102-004 has blue tape on it | 1 | $0.00 | $0.00 |
| Cable.Jumper.Heavy Duty | | $102.99 | $0.00 |
| Case.Pelican micro case.series 1020.clear plastic.for data storage devices | 1 | $23.50 | $23.50 |
| Case.Pelican Storm.iM2700 | 1 | $177.00 | $177.00 |
| Compressor.IndustrialAir.Contractor.6-HP 8 -Gallon Wheelbarrow. | 1 | $900.00 | $900.00 |
| Compressor.IndustrialAir.Contractor.Whe elbarrow style. | 1 | $800.00 | $800.00 |
| Floor jack.no data | 1 | $71.25 | $71.25 |
| Hose.Air.Premium.1/4" thick.impact tool compatible.300 psi | 1 | $63.91 | $63.91 |
| Hose.Air.Premium.1/4" thick.impact tool compatible.300 psi | 1 | $63.91 | $63.91 |
| Ladder.Aluminum.12'. | 1 | $292.45 | $292.45 |
| Radio.Pulsesearch Navigator.unit # 011.LSS RT20-407 ? | 1 | $0.00 | $0.00 |
| Rod.Leveling.10THS.SVR-25 | 1 | $222.00 | $222.00 |
| Rope.Tow rope.Blue | 1 | $250.00 | $250.00 |
| Rope.Tow rope.Blue | 1 | $250.00 | $250.00 |
| Saw General Purpose Stanley 26" blade | | $23.98 | $0.00 |

| | | | |
|---|---|---|---|
| Saw.Hand saw.no brand.18" blade | 1 | $13.35 | $13.35 |
| Saw.hand.dry wall type? | 1 | $11.20 | $11.20 |
| Storage bin.hinged.heavy plastic.for storing survey flags | 1 | $74.00 | $74.00 |
| Strong box.storage.black.lockable.400 lb capacity | 2 | $35.00 | $70.00 |
| Tire Tow Master ST205/75R15 - with rims | 6 | $80.00 | $480.00 |
| Tire TowMax STR 225/75R15 - no rim | 2 | $86.99 | $173.98 |
| Tire TransForce LT265/70/R17 - no rim | 4 | $145.00 | $580.00 |
| Tool box.StackOn Glacier Galvanise tool box | 1 | $45.05 | $45.05 |
| Tool kit.Stanley.145 piece - missing 5/16" socket. 5/16" extended socket.two other components not identified | 1 | $75.50 | $75.50 |
| Tow strap Army green | 2 | $105.00 | $210.00 |
| Tow strap Blue | 1 | $65.00 | $65.00 |
| Tow strap Red, Moose Racing | 1 | $45.95 | $45.95 |
| Tow strap.Smartstrap.heavy duty | 1 | $75.00 | $75.00 |
| Tow strap.Smartstrap.orange | 3 | $42.79 | $128.37 |
| Trailer hitch.ball mount.Severe duty.3" drop.1-1/2" rise.1200 lb. | 1 | $46.95 | $46.95 |
| Tripod.Aluminium and wood. P-02.no brand id | 1 | $133.00 | $133.00 |
| Tripod.Sokkia.Green.heavy duty wood.wide frame.46 to 72 inch height.clamp locks.pointed steel feet.flat head.5/8 x 11 thread | 1 | $225.00 | $225.00 |
| Tripod.Sokkia.Yellow.light weight wood.46 to 72 inch height.self-adjusting hinges.pointed steel feet.flat head.5/8 x 11 thread | 1 | $225.00 | $225.00 |
| Tripod.Topcon.TP10 Heavy duty wood.59010 | 1 | $295.00 | $295.00 |
| | | | $6,840.20 |
| | | FMV | $5,000.00 |

| Computers | | | |
|---|---|---|---|
| Form Factor | Make | Model | Cost |
| Desktop | Dell | OptiPlex 7010 | |
| Desktop | Dell | OptiPlex 7010 | |
| Desktop | Dell | OptiPlex 790 | $2,036.00 |
| Desktop | Dell | OptiPlex 790 | $2,036.00 |
| Desktop | Dell | OptiPlex 790 | $2,036.00 |
| Desktop | Dell | OptiPlex 790 | $2,036.00 |
| Desktop | Dell | OptiPlex 790 | $2,036.00 |
| Desktop | Dell | OptiPlex 790 | $2,036.00 |
| Desktop | Dell | OptiPlex 790 | $2,036.00 |
| Desktop | Dell | Precision T3500 | $349.99 |
| Desktop | Dell | Precision T3500 | $349.99 |
| Desktop | Dell | Precision T7500 | $749.99 |
| Desktop | HP | E0J81UA#ABA | $414.89 |
| Desktop | HP | EliteDesk 800 G1 SFF | $852.00 |
| Desktop | HP | ProDesk 600 G1 | $805.00 |
| Desktop | HP | ProDesk 600 G1 | $802.00 |
| Desktop | HP | ProDesk 600 G1 SFF | |
| Desktop | HP | Z230 Workstation | $1,173.00 |
| Laptop | Acer | Aspire 4330 | |
| Laptop | Acer | Aspire 7560 series | |
| Laptop | Acer | Aspire One D270-1865 | |
| Laptop | HP | Pavilion 17 | $499.99 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 450 G1 | $494.96 |
| Laptop | HP | ProBook 4730s | $899.00 |
| Laptop | Lenovo | 4177CT0 | $798.15 |
| Laptop | Lenovo | 4177CT0 | $798.15 |
| Laptop | Samsung | NP470R5E-K01UB | $499.99 |
| Laptop | Samsung | NP470R5E-K01UB | $499.99 |
| Laptop | Toshiba | Satellite L875D-S7332 | $444.11 |
| Laptop | Toshiba | Satellite L875D-S7332 | $522.49 |
| Laptop | Toshiba | Satellite L875D-S7332 | $522.49 |
| Laptop | Toshiba | Satellite L875D-S7332 | $444.11 |
| Server | Dell | Precision T3500 | $349.99 |

| Server | Dell | Precision T3500 | $349.99 |
|--------|------|-----------------|---------|
| Server | Dell | Precision T5500 | $599.00 |
| Server | Dell | Precision T7500 | $749.99 |
| Server | Dell | Precision T7500 | $749.99 |
| Server | Dell | Precision T7500 | $749.99 |
| Server | HP | | $1,099.00 |
| Tablet | Microsoft | Surface Pro 2 | $899.99 |
| Tablet | Microsoft | Surface Pro 2 | $899.99 |
| Tablet | Microsoft | Surface Pro 2 | $899.99 |
| Tablet | Microsoft | Surface Pro 2 | $899.99 |
| Tablet | Microsoft | Surface Pro 2 | $899.99 |
| Tablet | Microsoft | Surface Pro 2 | $899.99 |
| | | | **$41,169.78** |
| | | | **$22,500.00** |

## Hard Drives

| Description | Model | Cost |
|---|---|---|
| Portable Storage.2TB.Blue | | $139.99 |
| Portable Storage.2TB.Blue | | $139.99 |
| Hard Drive. Solid State. PCI Express. Internal | RevoDrive3x2 | |
| Hard Drive | | |
| Hard Drive. External. 3 TB | Back-ups | |
| Hard Drive. External. 3 TB | Back-ups | |
| Hard Drive. SATA. Internal. 3.5 in3.0GB.1TB | Constellation ES | |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| PB450 15/2.5 4GB 500GB W7P 64-W8P | SBYF2P34UT#ABA | $702.00 |
| Hard Drive.External. | | |
| Hard Drive.External | | |
| Backup Drive | MyBook | |
| Backup Drive | MyBook | |
| Backup Drive | MyBook | |
| Backup Drive | MyBook | |
| Backup Drive | MyBook | |
| Backup Drive | MyBook | |
| Backup Drive | MyBook | |
| Hard Drive.External.4 TB | MyBook | |
| Hard Drive.External.4 TB | MyBook | |
| Hard Drive.External.4 TB | MyBook | |
| Hard Drive.External.4 TB | MyBook | |
| Hard Drive.External.4 TB. | MyBook | |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |

| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
|---|---|---|
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-00KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-60KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-60KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-60KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-60KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-60KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-60KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-60KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-60KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-60KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEKT-60KA9T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEVT-00A0RT0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEVT-00A0RT0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEVT-00A0RT0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEVT-00A0RT0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEVT-00A0RT0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEVT-00A0RT0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEVT-00A0RT0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEVT-00A0RT0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BEVT-00A0RT0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |

| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
|---|---|---|
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |

| | | |
|---|---|---|
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-00PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-60PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-60PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-75PK4T0 | $167.00 |
| Hard Drive. External. 500.GB | WD5000BPKT-75PK4T0 | $167.00 |

**$25,703.98**

**$15,000.00**

## Server And Other Components

| Description | Quantity | Price Per Unit | Subtotal |
|---|---|---|---|
| Cisco ASA5512-X IPS Edition | 1 | $4,733.23 | $5,123.72 |
| Cisco SmartNET with IPS signatures - 1 Yr | 1 | $952.76 | $1,031.36 |
| Cisco AnyConnect Essentials 250 Users | 1 | $114.94 | $124.42 |
| Cisco Security Plus for ASA 5512-X | 1 | $766.25 | $829.47 |
| Cisco Catalyst 2960S 24 port switch | 1 | $2,769.96 | $2,998.48 |
| Cisco SG300-28-port switch with POE | 1 | $891.74 | $965.31 |
| Cisco AP541N Wireless Access Point | 1 | $413.55 | $447.67 |
| Cisco AVC & Web Security Essentials - ASA 5512-X | 1 | $2,490.31 | $2,695.76 |
| Cisco SmartNET for Catalyst 2960S | 1 | $231.23 | $250.31 |
| Cisco ANYCONNECT MOBILE ASA 5512-X REQ ESSENT | 1 | $115.34 | $124.86 |
| | | | |
| Promo ProDesk 600 G1 SFF | 1 | $712.00 | $712.00 |
| HP Promo LV2311 Monitor | 2 | $139.30 | $278.60 |
| HP Display Port to DVI-D Adpr | 2 | $16.00 | $32.00 |
| DVI-Dandtrade M/M Dual Link Digital Video Cable | 2 | $7.20 | $14.40 |
| 4GB PS312800 DDR3 DIMM | 3 | $49.00 | $147.00 |
| Shipping & Handling | 1 | $15.00 | $15.00 |
| | | | |
| HP LV2311 Monitor | 2 | $130.00 | $260.00 |
| HP Promo 4 GB 1600 DIMM B4U36AT | 3 | $46.50 | $139.50 |
| HP Display Port to DVI-D Adpr | 2 | $16.00 | $32.00 |
| | | | |
| DVI Cable ProBook 64XX FH973AT | 2 | $17.00 | $34.00 |
| HP Memory 8 GB DIMM 240-pin DDR3 | 2 | $82.00 | $164.00 |
| StarTech 2 port PCI Express eSATA Controller Adapter Card | 3 | $24.00 | $72.00 |
| StarTech 4 Independent Port PCI Express Controller Card Adapter | 1 | $87.00 | $87.00 |
| HP Memory 4 GB DIMM 240 Pin DDR3 | 1 | $51.00 | $51.00 |
| HP LV2311 LED monitor 23" | 2 | $130.00 | $260.00 |
| | | | |
| 4GB DDR3L-1600 SODIMM | 11 | $47.00 | $517.00 |
| Windows 8.1 Pro Pack upgrade license - 1 PC | 2 | $95.50 | $191.00 |
| Exp Endpt ProTec 12.1 U Lic | 30 | $30.00 | $900.00 |
| OB Office Std 2013 SGL OLP NL | 18 | $333.00 | $5,994.00 |

| | | | |
|---|---|---|---|
| Graphics Cards and Cables | 1 | $424.00 | $424.00 |
| | | | |
| PNY Tech NVS 310 Display Port 1.2 | 4 | $85.00 | $340.00 |
| HP Promo DisplayPort to DVI-D Adpt | 4 | $16.00 | $64.00 |
| Shipping & Handling | 1 | $20.00 | $20.00 |
| | | | |
| 8 GB DDR3-1600 non-ECC RAM Promo | 4 | $152.00 | $608.00 |
| HP Promo EliteDisplay E231 Monitor | 7 | $186.00 | $1,302.00 |
| PNY Tech NVS 310 Display Port 1.2 | 2 | $85.00 | $170.00 |
| | | | |
| Virtual Studio Windows Pro License | 2 | $1,069.99 | $2,139.98 |
| | | | |
| TB 6G SATA 7.2k 3.5in SC MDL HDD | 2 | $265.00 | $530.00 |
| HP ProLiant Essentials Integrated Lights Out Advanced Pack | 1 | $379.00 | $379.00 |
| MSDN for Windows Op Sys REV 2 License Only No Media | 1 | $995.00 | $995.00 |
| | | | $31,463.83 |
| | | **FMV** | **$25,000.00** |

## Fire Extinguishers

| Size | Manufactured By | Serial Number | Model Number | Cost Per Unit |
|------|-----------------|---------------|--------------|---------------|
| 10.0 lb | Amerex | AA-994695 | B456 | $131.90 |
| 10.0 lb | Amerex | AA-994700 | B456 | $131.90 |
| 10.0 lb | Amerex | AC-596535 | B456 | $131.90 |
| 10.0 lb | Amerex | BE-691851 | B456 | $131.90 |
| 10.0 lb | Amerex | BE-726582 | B456 | $131.90 |
| 10.0 lb | Amerex | AA-994698 | B456 | $131.90 |
| 10.0 lb | Amerex | AC-587140 | B456 | $131.90 |
| 10.0 lb | Amerex | AC-58795X | B456 | $131.90 |
| 10.0 lb |  | AY- | B456 | $131.90 |
| 10.0 lb |  | AY-553546 | B456 | $131.90 |
| 2.5 lb | Badger | F-780706 | 250MB-1 |  |
| 2.5 lb | Amerex | AZ-59984 | B417 | $41.50 |
| 2.5 lb | Amerex | BB-775248 | B417 | $41.50 |
| 2.5 lb | Amerex | BB-775250 | B417 | $41.50 |
| 2.5 lb | Amerex | BF-481515 | B417 | $41.50 |
| 2.5 lb | Amerex | BF-484765 | B417 | $41.50 |
| 2.5 lb | Amerex | BF-495821 | B417 | $41.50 |
| 2.5 lb | Amerex | BF-499144 | B417 | $41.50 |
| 2.5 lb | Amerex | BF-583725 | B417 | $41.50 |
| 2.5 lb | Amerex | BR-787092? | B417 | $41.50 |
| 2.5 lb | Amerex | BR-787749 | B417 | $41.50 |
| 2.5 lb | Amerex | n/a | B417 | $41.50 |
| 2.5 lb |  | BF- | B417 | $41.50 |
| 2.5 lb |  | BF-499145 | B417 | $41.50 |
| 2.5 lb |  | BR- | B417 | $41.50 |
| 2.5 lb |  | BR-786891 | B417 | $41.50 |
| 2.5 lb |  | BR-792272 | B417 | $41.50 |
| 2.5 lb |  | n/a | B417 | $41.50 |
| 2.5 lb |  | n/a | B417 | $41.50 |
| 2.5 lb | Amerex | BF-484762 | B417T | $32.60 |
| 20.0 lb | Amerex | AT-320722 | A411 | $115.82 |
| 20.0 lb | Amerex | BF-85035 | A411 | $115.82 |
| 20.0 lb | Amerex | BF-85037 | A411 | $115.82 |
| 20.0 lb | Amerex | BF-85038 | A411 | $115.82 |
| 20.0 lb | Amerex | ZW-951182 | A411 | $115.82 |
| 20.0 lb | Amerex | BC-30308 | A411 | $115.82 |
| 20.0 lb | Amerex | BF-80484 | A411 | $115.82 |
| 20.0 lb | Amerex | BC-25877 | A411 | $115.82 |
| 20.0 lb | Amerex | BC-25878 | A411 | $115.82 |
| 20.0 lb | Amerex | BC-30304 | A411 | $115.82 |
| 20.0 lb | Amerex | C-30320 | A411 | $115.82 |
| 20.0 lb | Amerex | BF-85041 | A411 | $115.82 |

| | | **Fire Extinguishers Con't.** | | | |
|---|---|---|---|---|---|
| 20.0 lb | Amerex | BC-30307 | | A411 | $115.82 |
| 20.0 lb | Amerex | BF-85033 | | A411 | $115.82 |
| 20.0 lb | Amerex | AS-70XX0 | | A411 | $115.82 |
| 20.0 lb | Amerex | XC-30329 | | A411 | $115.82 |
| 20.0 lb | | AT-320744 | | A411 | $115.82 |
| 20.0 lb | | BC-XX0313 | | A411 | $115.82 |
| 20.0 lb | | AT-320744 | | A411 | $115.82 |
| 20.0 lb | Badger | | | | |
| 30.0 lb | Amerex | XX-273011 | | 20MB-6H | |
| 5.0 lb | Amerex | LoneStar #9 | | 500 | $93.62 |
| 5.0 lb | Amerex | AY-744487 | | B500 | $48.99 |
| 5.0 lb | Amerex | BX-524854 | | B500 | $48.99 |
| 5.0 lb | Amerex | ??-81511 | | B500 | $48.99 |
| 5.0 lb | Amerex | AY-748049 | | B500 | $48.99 |
| 5.0 lb | Amerex | AY-760616 | | B500 | $48.99 |
| 5.0 lb | Amerex | AY-76XXX6 | | B500 | $48.99 |
| 5.0 lb | Amerex | B?-??971 | | B500 | $48.99 |
| 5.0 lb | Amerex | BE-823855 | | B500 | $48.99 |
| 5.0 lb | Amerex | BE-826748 | | B500 | $48.99 |
| 5.0 lb | Amerex | BX-524832 | | B500 | $48.99 |
| 5.0 lb | Amerex | FR-174405 | | B500 | $48.99 |
| 5.0 lb | Amerex | XX-81511 | | B500 | $48.99 |
| 5.0 lb | | BE-829681 | | B500 | $48.99 |
| 5.0 lb | | BX-524846 | | B500 | $48.99 |
| 5.0 lb | First Alert | YB-945883 | | FE3A40GR | |
| 5.0 lb | Ansel | XM-127222 | | Sentry A05 | |
| 8.0 lb | Badger | R-4??74 | | 5MB-6H | |
| | ? | ? | | 20MB-6H | |
| | ? | n/a | | 20MB-6H | |
| | ? | n/a | | 20MB-6H | |
| | ? | ZF-273002 | | 20MB-6H | |
| | ? | ZF-27XXX | | 20MB-6H | |
| | Badger | | | 5MB-6H | |
| | Amerex | Z105236 | | A240 | $124.50 |
| | Amerex | ZW-951586 | | B456 | |
| | Buckeye | AT-001159 | Model 10 HI SA80 ABC | | $129.00 |
| | Buckeye | AT-001161 | Model 10 HI SA80 ABC | | $129.00 |
| | Buckeye | AT-001166 | Model 10 HI SA80 ABC | | $129.00 |
| | Buckeye | AT-001176 | Model 10 HI SA80 ABC | | $129.00 |
| | | | | | |

| | Buckeye | AT-001179 | Model 10 HI SA80 ABC | $129.00 |
|---|---|---|---|---|
| | Badger | | n/a | |
| | Kidde | VB-242373 | n/a | |
| | Badger | | ZF-27XX | |
| | Amerex | BF-85038 | | |
| | Kidde | R-090876 | | |
| | | | | **$5,848.16** |
| | | | **FMV** | **$4,300.00** |

## Other Safety Products

| Description | Quantity | Total On-Hand | Cost Per Unit | Subtotal |
|---|---|---|---|---|
| Drug Test Cup | 24 | 48 | $196.00 | $196.00 |
| First Aid Kit | 3 | 3 | $24.00 | $72.00 |
| First Aid Kit | 1 | 1 | $43.00 | $43.00 |
| First Aid Kit | 1 | 1 | $0.00 | $0.00 |
| First Aid Kit | 1 | 1 | $18.39 | $18.39 |
| First Aid Kit | 1 | 1 | $24.00 | $24.00 |
| First Aid Kit On Wall.white | 1 | 1 | $212.00 | $212.00 |
| First Aid Kit. | 1 | 1 | | $0.00 |
| First Aid Kit. | 1 | 1 | $64.00 | $64.00 |
| First Aid Kit. | 1 | 1 | $64.00 | $64.00 |
| First Aid Kit.3M.wall mounted.red | 1 | 1 | $256.00 | $256.00 |
| First Aid Kit.wall mounted | 1 | 1 | $212.00 | $212.00 |
| First Aid Travel Kit | 1 | 1 | $50.00 | $50.00 |
| First Aid Travel Kit.Gray Plastic Case | 1 | 1 | $21.25 | $21.25 |
| First Aid Travel Kit.Gray Plastic Case | 1 | 1 | $21.25 | $21.25 |
| Hard Hat | 1 | 1 | $58.25 | $58.25 |
| Helmet.DOT Approved. Half helmet.black.Marked as C3 | 1 | 1 | $39.95 | $39.95 |
| Helmet.DOT Approved. Half helmet.black.Marked as D4 | 1 | 1 | $79.95 | $79.95 |
| Helmet.TORC Moto T-35.DOT Approved.Motion Blue | 1 | 1 | $82.99 | $82.99 |
| Safety cone.orange | 1 | 1 | $22.00 | $22.00 |
| Safety cone.orange | 1 | 1 | $22.00 | $22.00 |
| Safety cone.orange | 1 | 1 | $22.00 | $22.00 |
| Safety cone.orange.pop-up | 1 | | $31.00 | $0.00 |
| Safety Glasses.Clear | 12 | 144 | $228.00 | $228.00 |
| Safety Glasses.Gray | 0 | 77 | $228.00 | $228.00 |
| Safety Vest, all sizes | 86 | | $13.99 | $0.00 |
| Saftey Cone Collasable | | 2 | $31.00 | $62.00 |
| Saftey Flags | | 2 | $159.95 | $319.90 |
| Saftey Helmet | 8 | 8 | $10.00 | $80.00 |
| Tablets.Electrolyte Supplement | 2 | 500 | $17.43 | $34.86 |
| Water Extinguisher.2.5 gallon | 1 | 1 | $124.50 | $124.50 |
| | | | | $2,658.29 |
| | | | FMV | $1,750.00 |

| Furniture | | | |
|---|---|---|---|
| **Description** | **Cost per unit** | **# purchased** | **Subtotal** |
| **Desks** | | | |
| Desk.Right unit - 36 x 72, U-shape desk, chocolate burlwood | $2,261.00 | 2 | $4,522.00 |
| Desk.Left unit - 36 x 72, U-shape desk, chocolate burlwood | $2,261.00 | 1 | $2,261.00 |
| Desk.Left unit - 36 x 72, U-shape desk, chocolate burlwood | $1,995.00 | 1 | $1,995.00 |
| Desk.48x36 door hutch, chocolate burlwood | $393.00 | 1 | $393.00 |
| Desk.48x36 open hutch, chocolate burlwood | $356.00 | 1 | $356.00 |
| Desk.48x36 glass door hutch, chocolate burlwood | $395.00 | 1 | $395.00 |
| Desk.Left unit -36 x 72, L-shape w 24 x 48 lft return | $1,644.00 | 1 | $1,644.00 |
| Desk.Right unit - 36 x 72, L-shape w 24 x 48 rht return | $1,644.00 | 1 | $1,644.00 |
| Desk.Right unit - 36 x 72, L-shape w 24 x 48 rht return | $1,644.00 | 1 | $1,644.00 |
| Desk.28 x 60 laptop writing desk, cobblestone finish | $359.00 | 1 | $359.00 |
| Desk.36 x 74 Exec left, L-shape, 26X54 left return, cbstn finish | $1,957.00 | 1 | $1,957.00 |
| Desk.36 x 74 Exec left, L-shape, 26X54 left return, cbstn finish | $1,957.00 | 1 | $1,957.00 |
| Desk.36 x 74 Exec left, L-shape, 26X54 right return, cbstn finish | $1,966.00 | 1 | $1,966.00 |
| Desk.36 x74 keeneland left L-shape desk, bourbon cherry | $1,400.00 | 1 | $1,400.00 |
| Desk.36 x74 keeneland left L-shape desk, bourbon cherry | $1,190.00 | 1 | $1,190.00 |
| **Chairs** | | | |
| Chair.exec.tilt.swivel.faux leather.black | $180.00 | 5 | $900.00 |
| Chair.exec.tilt.swivel.faux leather.black | $180.00 | 1 | $180.00 |
| Chair.exec.tilt.swivel.faux leather.black | $180.00 | 1 | $180.00 |
| Chair.exec.tilt.swivel.faux leather.black | $180.00 | 1 | $180.00 |
| Chair.exec.tilt.swivel.faux leather.black | $180.00 | 1 | $180.00 |
| Chair.h.b. exec.leatherplus.black/gun metal | $180.00 | 2 | $360.00 |

| | | | |
|---|---|---|---|
| Chair.box arm. guest.black & mahongany | $134.00 | 2 | $268.00 |
| Chair.box arm. guest.black & mahongany | $128.00 | 8 | $1,024.00 |
| Chair.box arm. guest.black & mahongany | $128.00 | 2 | $256.00 |
| Chair.box arm. guest.black & mahongany | $234.00 | 2 | $468.00 |
| Chair.Traditional.box arm chair.black & mahogany, | $257.00 | 8 | $2,056.00 |
| Chair.accent.black.victorian cherry | $266.00 | 4 | $1,064.00 |
| Chair. | | | $0.00 |
| Chair.Spectra.armed.guest | $360.00 | 3 | $1,080.00 |
| **Tables** | | | |
| Table.Eden 8', two tops, Amaretto-23 | $1,577.00 | 1 | $1,577.00 |
| Table.Eclipse 8ft rectangular conference table.mahogany | $488.00 | 1 | $488.00 |
| Table.Lexington Addery | $1,700.00 | 1 | $1,700.00 |
| Table.coffee.Reval | $500.00 | 1 | $500.00 |
| Table.end.Reval | $300.00 | 1 | $300.00 |
| Table.base.classic pecan.monte carlo | $249.00 | 2 | $498.00 |
| Table.traditional.custom.conference | $801.00 | 1 | $801.00 |
| **Cabinets** | | | |
| Cabinet.2-drawer lateral fiing.chocolate & burlwood | $523.00 | 2 | $1,046.00 |
| Cabinet.2-drawer lateral fiing.chocolate & burlwood | $523.00 | 1 | $523.00 |
| Cabinet.2-drawer lateral fiing.chocolate & burlwood | $523.00 | 2 | $1,046.00 |
| Cabinet.2-drawer lateral fiing.chocolate & burlwood | $523.00 | 2 | $1,046.00 |
| Cabinet.2-drawer lateral fiing.chocolate & burlwood | $523.00 | 2 | $1,046.00 |
| Cabinet.22 x 36 lateral filing cabinet, chocolate burlwood | $414.00 | 2 | $828.00 |
| Cabinet.curio.Pulaski | $300.00 | 1 | $300.00 |
| **Other** | | | |
| Cabinet.22 x 36 stg cabinet, chocolate burlwood | $373.00 | 1 | $373.00 |
| Bookcase, open back, 48 x 78, chocolate & burlwood | $931.00 | 1 | $931.00 |
| ALE-LA54-4254LG | $741.00 | 3 | $2,223.00 |
| ALE-LA54-4254LG | $741.00 | 3 | $2,223.00 |
| ALE-LA54-3654LG | $641.00 | 4 | $2,564.00 |
| ALE-LA54-3654LG | | | $0.00 |
| Sofa.FlexSteel | $1,600.00 | 1 | $1,600.00 |
| Credenza.tv.black/cherry | $165.00 | 1 | $165.00 |

| | | | |
|---|---|---|---|
| Bookcase, closed back, | $99.99 | 1 | $99.99 |
| | | | |
| | | | |
| **Protective Glass** | | | |
| 1/4" Clear Annealed 75-5/8 x 35-7/8 | $375.00 | 3 | $1,125.00 |
| 1/4" Clear Annealed 23-5/8 x 46-5/8 | $180.00 | 3 | $540.00 |
| 1/4" Clear Annealed 23-5/8 x 71-5/8 | $255.00 | 3 | $765.00 |
| 1/4" Clear Annealed 36 x 71-5/8 | $240.00 | 2 | $480.00 |
| 1/4" Clear Annealed 23 5/8 x  47-7/8 | $120.00 | 2 | $240.00 |
| | | | |
| 1/4" Clear Annealed 71-5/8 x 35-7/8 | $94.50 | 1 | $94.50 |
| 1/4" Clear Annealed 23 5/8 x  47-5/8 | $42.00 | 1 | $42.00 |
| | | | |
| 1/4" Clear Annealed 71-7/8 x 35-7/8 | $122.08 | 1 | $122.08 |
| 1/4" Clear Annealed 73-7/8 x 35-7/8 | $155.38 | 1 | $155.38 |
| | | | |
| | | | |
| **Filing Cabinets** | | | |
| 2-Drawer Lateral File | | 1 | $379.10 |
| | | | |
| **Storage Decking** | | | |
| Additional Self Kit, 48 x 24 Wire Decking | $51.00 | 26 | $1,326.00 |
| Wide Span Storage Rack 48 x 24 x 72 wire decking | $172.00 | 12 | $2,064.00 |
| | | | $61,090.05 |
| | | FMV | $36,600.00 |

## Radios

| Model | Serial Number | Part Number | Cost |
|---|---|---|---|
| | 10115D0860 | | |
| | | | |
| CDM1250 | 001TPS0324 | | $546.00 |
| CDM1250 | 103THGA602 | | $546.00 |
| CDM1250 | 103TJO3852 | | $546.00 |
| CDM1250 | 103TMU1960 | | $546.00 |
| CDM1250 | 103TMU1982 | AAM25KKD9AA2AN | $546.00 |
| CDM1250 | 103TMU1989 | | $546.00 |
| CDM1250 | 103TMY5189 | | $546.00 |
| CDM1250 | 103TMY5210 | | $546.00 |
| CDM1250 | 103TMY7400 | | $546.00 |
| CDM1250 | SN103TMU1982 | AAM25KKD9AA2AN | $546.00 |
| CDM1550LS | 001TGG2144 | | $665.00 |
| CDM1550LS | 001TNL0187 | | $665.00 |
| CDM1550LS | 001TNL0240 | | $665.00 |
| CDM1550LS | 001TNL0319 | | $665.00 |
| CDM1550LS | 001TNL0331 | | $665.00 |
| CDM1550LS | 001TNL0348 | | |
| CDM1550LS | 001TNL0405 | | |
| CDM1550LS | 001TNL0919 | | |
| CDM1550LS | 001TNW0054 | | |
| CDM1550LS | 001TPJ0333 | | |
| CDM1550LS | 001TPS0329 | | |
| CDM1550LS | 103TJQ3863 | | |
| HT1000 | 402AWA6669 | H01KDC9AA3BN | |
| Mag 1 | 0278NSC457 | | |
| PM400 | 019KTU6945 | | $475.00 |
| PM400 | 019PAL1938 | FL3108BNA | $475.00 |
| PM400 | 019PAL1938 | | $475.00 |
| PM400 | 019TKU6944 | | $475.00 |
| PM400 | 019TKU6945 | FL3108BNA | $475.00 |
| PM400 | 019TMU1408 | FLN3108BNA | $475.00 |
| PM400 | 019TMU1447 | | $475.00 |
| PM400 | 019TMW3316 | | $475.00 |
| PM400 | 019TNQ0006 | | $475.00 |
| PM400 | 019TNQ0010 | | $475.00 |
| PM400 | 019TNQ0033 | | $475.00 |
| PM400 | 019TNQ0044 | | $475.00 |
| PM400 | 019TNS2431 | | $475.00 |
| PM400 | 019TNS2432 | | $475.00 |
| PM400 | 019TNS2433 | | $475.00 |
| PM400 | 019TNS2436 | | $475.00 |
| PM400 | 019TNS4986 | | |
| PM400 | 019TNS4987 | FL3108BNA | |
| PM400 | 019TNS5001 | FL3108BNA | |
| PM400 | 019TPA1928 | | |

| | | | |
|---|---|---|---|
| PM400 | 019TPA1929 | | |
| PM400 | 019TPA1938 | | |
| PM400 | 019TPA1939 | | |
| PM400 | 019TPC8860 | | |
| PM400 | 019TPC8869 | | |
| PM400 | 019TPG8919 | AAM50KQ | |
| PM400 | 019TPG8920 | | |
| PM400 | 019TPG8921 | | |
| PM400 | 019TPG8933 | | |
| PM400 | 019TPG8934 | | |
| PM400 | 019TPG8935 | | |
| PM400 | 019TPJA417 | | |
| PM400 | 019TPJA418 | | |
| PM400 | 109THGE703 | | |
| PM400 | 109TNQ0003 | | |
| PM400 | 109TPC8869 | | |
| PM400 | SN019TMU1408 | AAM50KQF9AA3AN | |
| PM400 | SN019TMU1445 | AAM50KQF9AA3AN | |
| Radius CP200 | 018TNN0134 | AAH50KDC9AA2AN | $238.00 |
| Radius CP200 | 018TNN0146 | | $238.00 |
| Radius CP200 | 018TNN0148 | AAH50KDC9AA2AN | $238.00 |
| Radius CP200 | 018TNN0159 | | $238.00 |
| Radius CP200 | 018TNN0160 | AAH50KDC9AA2AN | $238.00 |
| Radius CP200 | 018TNN0161 | AAH50KDC9AA2AN | $238.00 |
| Radius CP200 | 018TNN0162 | | |
| Radius CP200 | 018TNN0163 | AAH50KDC9AA2AN | |
| Radius CP200 | 018TNN0166 | AAH50KDC9AA2AN | |
| Radius CP200 | 018TPNZ544 | AAH50KDC9AA2AN | |
| Radius CP200 | 018TPP9267 | AAH50KDC9AA2AN | |
| Radius CP200 | 018TPP9309 | AAH50KDC9AA2AN | |
| Radius CP200 | 018TPP9550 | AAH50KDC9AA2AN | |
| Radius CP200 | 018TPP9553 | | |
| | | | $17,813.00 |
| | | **FMV** | **$12,600.00** |

**Trimbles**

| Description | Part Number | Cost Per Unit | Total |
|---|---|---|---|
| Label.Protective gEo Ce Product | 46037-10 | | $0.00 |
| Label.Generic Blank 31. 7x11. 7mm | 47529 | | $0.00 |
| Label.GeoExplorer Front.XT | 61227-20 | | $0.00 |
| Guide.GeoExplorer 3000 Series.Quick Start (English) | 70930-01-Eng | | $0.00 |
| Instruction Flyer.GeoExplorer 3000 Series | 70932-01 | | $0.00 |
| Battery Warning.Touchscreen.Label.Geo2008 /Clark | 70944 | | $0.00 |
| Config Proc.Klaatu.Customized GeoExplorer 2008/3000 Series | 70950-XX-CP | | $0.00 |
| PKOUT.GeoExplorer 3000 Series 1 Generic.GeoXM/XT.Yellow | 70960-12 | | $7,500.00 |
| SW.Klaatu Configuerator v2.15 | 71250-17 | | $0.00 |
| Packout DWG.GeoExplorer 3000 Series (English +7 Languages) Customer Packouts | 79000-X1-PD | | $0.00 |
| GPSeismic Software License | | $8,132.00 | $8,132.00 |
| Additional License | 73600-10 | $7,500.00 | $7,500.00 |
| Software Upgrade | 73600-50 | $2,000.00 | $4,000.00 |
| | | | $27,132.00 |
| | | FMV | $22,000.00 |

## Vibe Parts - Parts Cage

| Description | Quantity | Cost | Subtotal |
|---|---|---|---|
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Accelerometer | 1 | $1,500.00 | $1,500.00 |
| Adapter LVDT Shaft Bolt | 7 | $10.00 | $70.00 |
| Adapter.Accumulator | 2 | $331.00 | $662.00 |
| Airbag.Large | 1 | $240.00 | $240.00 |
| Airbag.w/o.Base | 3 | $241.00 | $723.00 |
| Alternator | 1 | $489.00 | $489.00 |
| Antenna High Performance Series UC | 3 | | $0.00 |
| Antenna.Nodal.Bag | 1 | | $0.00 |
| Arm.Wiper.Radial.20""Black | 4 | $48.00 | $192.00 |
| Baseplate | 1 | $16,000.00 | $16,000.00 |
| Belt. | 4 | $185.00 | $740.00 |
| Belt.Hose | 1 | $25.00 | $25.00 |
| Bladder kit.5 Gallon | 1 | $700.00 | $700.00 |
| Bladder.Accumulator | 1 | $900.00 | $900.00 |
| Bladder.Accumulator.1 | 1 | $415.00 | $415.00 |
| Bladder.Accumulator.1.Gallon | 2 | $109.00 | $218.00 |
| Bladder.Kit.5.0 Gallon Accumulator | 1 | $700.00 | $700.00 |
| Block.Contact.(NO-NC) | 6 | $33.35 | $200.10 |
| Block.Contact.(NO-NO) | 6 | $33.35 | $200.10 |
| Bolt.5/16" NC x 1" HexHD.GD8 | 8 | $0.20 | $1.60 |

| | | | |
|---|---|---|---|
| Brass.Lift.Cylinder.Ring | 1 | | $0.00 |
| Bushing Eye Torqe Arm:1-3/4"OD X 1.0" | 4 | $10.99 | $43.96 |
| Bushing.Mass.Anti.Rotation | 10 | $85.00 | $850.00 |
| Cable. | 9 | | $0.00 |
| Cable.2.Rear.Drive.Motor | 1 | $157.54 | $157.54 |
| Cable.20F2.Vibe | 1 | | $0.00 |
| Cable.3.Rear.Motor | 1 | $191.39 | $191.39 |
| Cable.Front.Motor | 1 | | $0.00 |
| Cable.Imput | 12 | | $0.00 |
| Cable.LLSOO2 | 1 | | $0.00 |
| Cable.Power.Universal Encoder Radio (one per Encoder.Universal.2) | 1 | | $0.00 |
| Cable.Power.Universal Encoder Radio (one per Encoder.Universal.2) | 1 | | $0.00 |
| Cable.Radio.4ft | 2 | | $0.00 |
| Cable.Radio.8ft | 3 | | $0.00 |
| Cable.Remote.Down | 5 | | $0.00 |
| Cable.Straight.Proximity | 6 | $48.76 | $292.56 |
| Cable.UEII | 1 | | $0.00 |
| Cable.Valve.LVDT.23ft | 3 | | $0.00 |
| Cam.Shaft.Sensor | 2 | | $0.00 |
| Cap Rain 6" | 3 | | $0.00 |
| Cap.Exhaust.Weather | 3 | | $0.00 |
| Cap.Oil.Filler.Detroit.Series | 1 | $40.51 | $40.51 |
| Cap.Oil.Reservoir.Breather | 4 | | $0.00 |
| Check Valve.12V | 6 | $29.81 | $178.86 |
| Check Valve.12V | 1 | | $0.00 |
| Circuit Breaker.10 AMP Manual Reset | 2 | $6.58 | $13.16 |
| Circuit Breaker.15 AMP Manual Reset | 2 | $6.85 | $13.70 |
| Circuit Breaker.20 AMP Manual Reset | 2 | $6.85 | $13.70 |
| Circuit Breaker.30 AMP Manual Reset | 2 | $9.47 | $18.94 |
| Clamp.1 Gallon.Accumulator | 2 | $108.81 | $217.62 |
| Clamp.Constant.Torque.2 | 4 | $13.33 | $53.32 |
| Clamps.Exhaust | 3 | | $0.00 |
| Clyinder | 1 | | $0.00 |
| Compressor.A/C | 2 | $500.00 | $1,000.00 |
| Compressor.A/C | 0 | | $0.00 |
| Compressor.Tool.Ring.Piston | 1 | | $0.00 |
| Conductor.Wire.4.25Feet | 1 | | $0.00 |
| Contact Block | 12 | $41.33 | $495.96 |

| | | | |
|---|---|---|---|
| Contact.Block.2.NC | 1 | $41.33 | $41.33 |
| Core.Valve-Piston Accumulator: (Ref. I-O) | 3 | $13.54 | $40.62 |
| Cylinder.Air.Latch-Ahv4:1.5"" | 2 | $243.33 | $486.66 |
| Cylinder.Replacement.Parts.Rod. Lift.Cylinder | 10 | $58.72 | $587.20 |
| Disc Helical Preload-Upper:PLS-321/362 | 1 | $422.89 | $422.89 |
| Disc.Helical.Preload-Lower | 1 | $146.26 | $146.26 |
| Drive Motor 250cc | 1 | $12,919.62 | $12,919.62 |
| Drive Pump Gauge | 4 | $67.00 | $268.00 |
| Drive.Motor | 1 | $12,919.62 | $12,919.62 |
| Encoder.Universal (older model) | 1 | $19,000.00 | $19,000.00 |
| Encoder.Universal.2 | 1 | $36,000.00 | $36,000.00 |
| Encoder.Universal.2 | 1 | $36,000.00 | $36,000.00 |
| Extention.Accumulator.Valve | 2 | $47.99 | $95.98 |
| Eye Torque Arm-Left (Casting) W/O Bush | 1 | $38.72 | $38.72 |
| Eye Torque Arm-Right (Casting) W/O Bush | 4 | $37.41 | $149.64 |
| Fan Heater.(For Heater I/O P/N 64209) | 8 | $3.12 | $24.96 |
| Fan Motor | 1 | $428.93 | $428.93 |
| Fan. | 1 | $183.43 | $183.43 |
| Fan. Engine | 1 | $806.72 | $806.72 |
| Fan.Defroster-Electric | 4 | $65.10 | $260.40 |
| Filter. | 1 | $7.56 | $7.56 |
| Filter.(Vibe) | 10 | $100.00 | $1,000.00 |
| Filter.Collar.Fuel.Pro | 1 | $21.69 | $21.69 |
| Filter.Element | 8 | $32.74 | $261.92 |
| Filter.Hydraulic | 35 | $100.00 | $3,500.00 |
| Filter.Hydraulic | 6 | $100.00 | $600.00 |
| Fitting.Heater | 3 | $12.97 | $38.91 |
| Force Two Instrument | 1 | $25,000.00 | $25,000.00 |
| Force Two Instrument | 1 | $25,000.00 | $25,000.00 |
| Force Two Instrument | 1 | $25,000.00 | $25,000.00 |
| Force Two Instrument | 1 | $25,000.00 | $25,000.00 |
| Force Two Instrument | 1 | $25,000.00 | $25,000.00 |
| Force Two Instrument | 1 | $25,000.00 | $25,000.00 |
| Fuel Tank | 2 | $1,500.00 | $3,000.00 |
| Fuel.Pump | 1 | $450.00 | $450.00 |
| Funnel.Poly-Drum.Universal | 1 | $332.95 | $332.95 |
| Gasket Pump Drive A-2 | 2 | $4.18 | $8.36 |

| | | | |
|---|---|---|---|
| Gauge.0-10,000PSI.2.5""Face.1/4 | 1 | $139.55 | $139.55 |
| Gauge.200PSI | 2 | $64.00 | $128.00 |
| Gauge.3000PSI | 3 | $64.00 | $192.00 |
| Gauge.5000Psi. 213.40.2.5 | 4 | $64.00 | $256.00 |
| Gauge.600PSI | 3 | $64.00 | $192.00 |
| Gauge.Air Pressure.(Dual)-150 PSI | 4 | $17.99 | $71.96 |
| Gauge.Oil Temp.100F-300F Heavy Duty | 4 | $57.60 | $230.40 |
| Gauge.Oil.Pressure.0-100 W/LED | 4 | $105.89 | $423.56 |
| Gauge.Pressure.0-600PSI | 2 | $73.06 | $146.12 |
| Gauge.Temp.100F-240F.W/Led | 4 | $92.41 | $369.64 |
| Gauge.Voltmeter.8-18VDC W/LED | 4 | $104.08 | $416.32 |
| GaugeLine.Tompkins.2mm.Pro.Test. Hose.9100PSI. | 10 | | $0.00 |
| GPS 19X HVS | 1 | $199.99 | $199.99 |
| GPS 4 Way Splitter | 1 | | $0.00 |
| GPS Dome | 1 | $1,019.00 | $1,019.00 |
| GPS Dome | 1 | $1,019.00 | $1,019.00 |
| GPS Dome | 1 | $1,019.00 | $1,019.00 |
| GPS Dome | 1 | $1,019.00 | $1,019.00 |
| GPS For RTM/Signature Recorder | 1 | | $0.00 |
| GPS For RTM/Signature Recorder | 1 | | $0.00 |
| GPS For RTM/Signature Recorder | 1 | | $0.00 |
| GPS For RTM/Signature Recorder | 1 | | $0.00 |
| GPS.19x.HVS | 1 | $199.99 | $199.99 |
| GPS.19X.HVS | 1 | $199.99 | $199.99 |
| GPS.HDS-5m | 1 | $436.90 | $436.90 |
| GPS.HDS-5m | 1 | $436.90 | $436.90 |
| Hand Truck | 1 | $64.00 | $64.00 |
| Headlamp.Halogen | 8 | $7.31 | $58.48 |
| Headlamp.Sealed Beam.Off road lighting.12V | 1 | $14.97 | $14.97 |
| Headlamp.Sealed Beam.Off road lighting.13V | 8 | $12.99 | $103.92 |
| Heater.Thermostat | 3 | | $0.00 |
| Hose.Air.Compresser | 1 | $31.16 | $31.16 |
| Hose.Lower.Radiator.2-1/2"D | 1 | | $0.00 |
| Hose.Water.Pump. | 1 | $24.87 | $24.87 |
| Hose.Water.Pump.Oil.Cooler | 1 | $31.97 | $31.97 |

| | | | |
|---|---|---|---|
| Hydraulic Pump | 1 | | $0.00 |
| Hydraulic Pump | 1 | $10,845.85 | $10,845.85 |
| Inmarsat | 1 | | $0.00 |
| Kingpin Bolt | 1 | $131.00 | $131.00 |
| Kit Seal Cartridge Valve | 11 | $29.81 | $327.91 |
| Kit.O-Ring | 1 | | $0.00 |
| Kit.Repair.Water.Pump.Series | 1 | $200.75 | $200.75 |
| Kit.Seal | 4 | $101.37 | $405.48 |
| Lamp.Red.STT | 1 | | $0.00 |
| Lamps | 1 | | $0.00 |
| Lamps | 2 | | $0.00 |
| Lamps | 8 | | $0.00 |
| Lens.4"".Clear | 5 | $1.45 | $7.25 |
| Lens.4"".Red | 6 | $2.55 | $15.30 |
| Lens.4"".Yellow | 5 | $1.88 | $9.40 |
| Lift cylinder | 2 | $2,500.00 | $5,000.00 |
| Mass | 1 | $25,000.00 | $25,000.00 |
| Mass Rebound Kit | 1 | $220.00 | $220.00 |
| Mass.LDVT | 2 | | $0.00 |
| MH-2000.Throttle.Harness | 2 | | $0.00 |
| Moog Pilot Valve | 1 | $5,000.00 | $5,000.00 |
| Moog Pilot Valve | 1 | $5,000.00 | $5,000.00 |
| Moog Pilot Valve | 1 | $5,000.00 | $5,000.00 |
| Moog Pilot Valve | 1 | $5,000.00 | $5,000.00 |
| Moog Pilot Valve | 1 | $5,000.00 | $5,000.00 |
| Moog Pilot Valve | 1 | $5,000.00 | $5,000.00 |
| Moog Pilot Valve | 1 | $5,000.00 | $5,000.00 |
| Motor Mount | 9 | $4.00 | $36.00 |
| Motor.A/C.Evaporator Blower 12V 3 Speed | 1 | | $0.00 |
| Motor.Wiper.12v(Kidron) | 1 | $164.26 | $164.26 |
| Mounting.Bracket | 1 | $9.00 | $9.00 |
| Mule.Starter.12v | 1 | $95.50 | $95.50 |
| Node Box | 1 | | $0.00 |
| Oil.Filter.Wrench | 1 | $21.96 | $21.96 |
| O-Ring 2-149 | 40 | $0.66 | $26.40 |
| O-Ring 2-225 | 40 | $0.45 | $18.00 |
| O-Ring lower-Fuel Filter | 1 | $5.94 | $5.94 |
| O-Ring.A/C-134 #10 (Green) | 25 | $0.60 | $15.00 |
| Panel.Instrument | 1 | | $0.00 |
| Plate.Drive.14"".Flywheel | 1 | $3,208.24 | $3,208.24 |
| Power Supply.Switching | | | $0.00 |
| Presser.Relieve.Valve | 1 | | $0.00 |
| Pump.Cesna.Aux.Drive.Series | 1 | $413.29 | $413.29 |
| Pump.Fuel.Series.60 | 1 | $494.14 | $494.14 |
| Radio.Antenna | 1 | $29.95 | $29.95 |
| Relay 70 AMP Relay | 3 | $13.47 | $40.41 |

| | | | |
|---|---|---|---|
| Relay.Solid State.12 AMP | 1 | $42.34 | $42.34 |
| Ring Back-up | 1 | $1.24 | $1.24 |
| Ring Back-up: Compound N1444-90(8-149) | 40 | $0.51 | $20.40 |
| Ring.Mass.Piston.Gland Seal | 1 | $97.14 | $97.14 |
| Rod LVDT | 6 | $44.33 | $265.98 |
| Seal kit | 1 | $101.37 | $101.37 |
| Seal kit | 1 | | $0.00 |
| Seal.Piston-T-Type (Nitrile) | 1 | $16.45 | $16.45 |
| Seal.Rod-T-Type | 1 | $14.54 | $14.54 |
| Selector.Switch.2.Pos.Maint.Sel. Switch.Oper.Lever-Vert.Code.1 | 3 | $44.61 | $133.83 |
| Selector.Switch.3 Pos.Maint.Nema.4, 4X-13.Lever-Vert.Code.3 | 1 | $64.00 | $64.00 |
| Signature Recorder | 1 | | $0.00 |
| Signature Recorder | 1 | | $0.00 |
| Signature Recorder | 1 | | $0.00 |
| Signature Recorder | 1 | | $0.00 |
| Snake Guard | 3.5 | | $0.00 |
| Solenoid | 1 | $70.71 | $70.71 |
| Solenoid | 1 | $51.50 | $51.50 |
| Solenoid | 11 | $8.23 | $90.53 |
| Solenoid.Starter.12v | 1 | $26.37 | $26.37 |
| Stop & Tail Kit | 1 | $8.50 | $8.50 |
| Switch.12v | 14 | $5.33 | $74.62 |
| Switch.A/C.Cutout.134A.O-Ring | 1 | | $0.00 |
| Switch.AC.Evaporator | 3 | $5.49 | $16.47 |
| Switch.Commutateur.Interruptor | 2 | $9.99 | $19.98 |
| Switch.Ignition.4.Position | 3 | | $0.00 |
| Switch.Proximity | 4 | $173.29 | $693.16 |
| Switch.Selector | 8 | $45.31 | $362.48 |
| Switch.Toggle | 2 | $9.99 | $19.98 |
| Switch.Toggle | 1 | $8.99 | $8.99 |
| Switch.Toggle | 3 | | $0.00 |
| Switch.Toggle. | 1 | $13.83 | $13.83 |
| Switch.Toggle.DpDt.On-Off-On | 4 | $11.75 | $47.00 |
| Switch.Toggle.DpDt.On-Off-On | 2 | $24.34 | $48.68 |
| Switch.Toggle.SPDT.On-On | 2 | $20.45 | $40.90 |
| Switch.Toggle.SPST MOM On | 1 | | $0.00 |
| Switch.Toggle.SpSt.Mom.On | 1 | $15.83 | $15.83 |
| Tarp.10ft x 10ft | 3 | $7.18 | $21.54 |

| | | | |
|---|---|---|---|
| Tarp.10ft x 10ft.Medium.Duty | 1 | $8.80 | $8.80 |
| Timer.Module.1 to 10 min | 3 | | $0.00 |
| Timer.Solid State.12V DC | 1 | $29.42 | $29.42 |
| Tool.Eyebolt.Safety.Swivel | 2 | $435.10 | $870.20 |
| Tool.Piston.Install | 1 | $1,021.26 | $1,021.26 |
| Torque.Shaft Arm | 2 | $210.51 | $421.02 |
| Transducer Pressure 0-9000 PSI Ratiomatic Voltage Output | 2 | $338.56 | $677.12 |
| Transformer LVDT | 5 | $418.76 | $2,093.80 |
| Tube.Water.Pump.Cooler | 1 | $154.77 | $154.77 |
| Tubing.Assembly.Aux Manifold(Down-Cyli) | 4 | $37.51 | $150.04 |
| U-Joint.Drive Shaft.7C | 2 | $64.60 | $129.20 |
| Valve Airbag Fill-1/4"MP | 25 | $4.16 | $104.00 |
| Valve Extention.Truck2-1/4.Accumulator Extention | 1 | $3.12 | $3.12 |
| Valve.Accumulator.Gas | 4 | $74.87 | $299.48 |
| Valve.Brake.Pedal-Used W/1400 Series JD | 2 | $960.64 | $1,921.28 |
| Valve.Cartridge | 4 | | $0.00 |
| Valve.Cartridge | 6 | | $0.00 |
| Valve.Cartridge.Check P/O With D-Ring | 4 | $21.26 | $85.04 |
| Valve.Directional Control 3 Position | 1 | $1,079.45 | $1,079.45 |
| Valve.LVDT | 1 | $2,700.00 | $2,700.00 |
| Valve.LVDT | 2 | $2,700.00 | $5,400.00 |
| Valve.LVDT. | 1 | $2,700.00 | $2,700.00 |
| Valve.Needle 9/16-18 | 1 | $76.89 | $76.89 |
| Valve.Relief | 1 | $289.60 | $289.60 |
| Valve.Steering | 1 | $1,713.47 | $1,713.47 |
| Vibe Shifter, 6 speed | 1 | $3,488.20 | $3,488.20 |
| Wader.Chest | 2 | | $0.00 |
| Water.Pump Detroit Series 60 DDEC | 1 | $1,040.31 | $1,040.31 |
| Wheel.A/C Evaporator-Blower | 10 | $3.85 | $38.50 |
| Wiper Rod Seal (O-ring style) | 6 | $18.76 | $112.56 |
| Wireless Vehicle Link 2.NexiQ | 1 | $734.99 | $734.99 |
| | | | **$456,015.99** |
| | | **FMV** | **$385,285.00** |

## Vibe Parts - Storage and Trailer

| Description | Qty | Cost Per Unit | Subtotal |
|---|---|---|---|
| 1 x 2 Metal Box | 2 | $352.00 | $704.00 |
| 1.5 x 2.5 Metal Box | 1 | $594.00 | $594.00 |
| 2 x 1.5 Metal Box | 2 | $403.00 | $806.00 |
| 2 x 3 Metal Box | 1 | $705.00 | $705.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 Battery Charger | 1 | | $0.00 |
| Aram 24 MK II | 1 | | $0.00 |
| Aram Battery Packs | 93 | | $0.00 |
| Brushguard for ATV | 1 | $254.95 | $254.95 |
| Charger | 6 | $33.47 | $200.82 |
| Charger | 1 | $19.99 | $19.99 |
| Connector Wires | | | |
| Constellation.2 | 4 | $155.00 | $620.00 |
| Empty Metal Box | 17 | | $0.00 |
| Faceplate | 1 | | $0.00 |
| Firing Line | 5 | | $0.00 |
| Frame Parts And Rack For Nodal Trailer | 4 | | $0.00 |
| Geophone Element | 50 | | $0.00 |
| GPS Antenna | 3 | $100.00 | $300.00 |
| GPS Dome | 2 | $100.00 | $200.00 |
| GPS Dome | 1 | $100.00 | $100.00 |
| GPS Navagator | 8 | | $0.00 |
| Hanger For Old Cables | 1 | | $0.00 |
| Heater | 1 | | $0.00 |
| Kickstand | 9 | | $0.00 |
| Line Tester | 1 | | $0.00 |

| | | | |
|---|---|---|---|
| Line Tester | 1 | | $0.00 |
| Line Tester | 1 | | $0.00 |
| Line Tester | 1 | | $0.00 |
| Metal Club | 11 | | $0.00 |
| Navagation | 1 | | $0.00 |
| Pack | 9 | | $0.00 |
| Pack | 1 | | $0.00 |
| PC5-L MS-DOS 5.0 | 5 | | $0.00 |
| PC5-L MS-DOS 5.0 | 1 | | $0.00 |
| PC5-L MS-DOS 5.0 | 1 | | $0.00 |
| PC5-L MS-DOS 5.0 | 1 | | $0.00 |
| PC5-L MS-DOS 5.0 | 1 | | $0.00 |
| PDL Navagation | 1 | | $0.00 |
| Pelican Case | 1 | $154.99 | $154.99 |
| Pelican Case With Power Amp | 7 | | $0.00 |
| Pickaxe | 3 | $9.60 | $28.80 |
| Power Server | 1 | | $0.00 |
| Power Supply | 1 | | $0.00 |
| Power Supply Bay Raid | 1 | | $0.00 |
| Rake | 3 | $14.98 | $44.94 |
| Receiver | 12 | | $0.00 |
| Shelves For Nodes | 2 | | $0.00 |
| Shovel | 1 | $15.97 | $15.97 |
| Shovel Flathead | 2 | $10.58 | $21.16 |
| Small Pelican Box For Batterys | 2 | | $0.00 |
| Smoke Absorber | 1 | $46.12 | $46.12 |
| Snow Tracks For ATV | 11 | $3,699.99 | $40,699.89 |
| Surge Protector | 1 | | $0.00 |
| Tape Drive Module | 1 | | $0.00 |
| Tribrach | 1 | $168.41 | $168.41 |
| Unknown Kit | 11 | | $0.00 |
| USB Data Cable | 1 | $3.99 | $3.99 |
| Vibe Wire Line | 2 | | $0.00 |
| Voltage Meter | 1 | $24.99 | $24.99 |
| Accumulator.20.Gallon | 1 | $2,250.00 | $2,250.00 |
| Accumulator.5.Gallon | 1 | $699.89 | $699.89 |
| Airbag | 3 | $111.67 | $335.01 |
| Airbag | 2 | $153.73 | $307.46 |
| Airbag | 1 | $0.00 | $0.00 |
| Airbag.Large | 1 | $225.00 | $225.00 |
| Airbag.Small | 1 | $178.00 | $178.00 |
| ARAM NT Systems 2500 ch MK2 (2500) | 1 | | $708,488.66 |
| Battery.Switch.Master | 1 | | $0.00 |
| Bearing | 1 | $38.37 | $38.37 |
| Bearing.Steel.C3.ABEC-1.EMQ | 1 | $48.37 | $48.37 |
| Bearings.Roller.Tapered | 1 | | $0.00 |

| | | | |
|---|---|---|---|
| Belt | 4 | $26.99 | $107.96 |
| Belt | 4 | $23.05 | $92.20 |
| Belt | 4 | $25.65 | $102.60 |
| Belt | 4 | $14.15 | $56.60 |
| Belt | 4 | $22.99 | $91.96 |
| Belt | 4 | $14.15 | $56.60 |
| Belt | 2 | $14.69 | $29.38 |
| Belt | 2 | $14.15 | $28.30 |
| Belt | 1 | $9.52 | $9.52 |
| Belt | 2 | $9.80 | $19.60 |
| Belt | 1 | $8.23 | $8.23 |
| Belt | 6 | $14.15 | $84.90 |
| Belt. | 3 | $13.25 | $39.75 |
| Belt. | 1 | $13.59 | $13.59 |
| Belt. | 7 | $41.99 | $293.93 |
| Belt. | 2 | $27.26 | $54.52 |
| Belt. | 1 | $34.99 | $34.99 |
| Belt. | 1 | $0.00 | $0.00 |
| Belt. | 1 | $13.49 | $13.49 |
| Belt. | 2 | $16.20 | $32.40 |
| Belt.Hi.Mileage.Long.Life | 5 | $11.25 | $56.25 |
| Bladder.Accumulator | 2 | $2,200.00 | $4,400.00 |
| Charger.Panal | 1 | | $0.00 |
| Fan. | 2 | $183.43 | $366.86 |
| Frame.Piece | 1 | | $0.00 |
| Gauge.200PSI | 2 | $29.95 | $59.90 |
| Gauge.3000PSI | 2 | | $0.00 |
| Gauge.Pressure | 1 | | $0.00 |
| Gauge.Pressure.100Psi | 1 | $29.95 | $29.95 |
| Gauge.Pressure.100xkPa | 1 | | $0.00 |
| Gearbox.2.Pump.Drive | 1 | $4,059.08 | $4,059.08 |
| Gearbox.Single.Speed.7C | 1 | $6,022.93 | $6,022.93 |
| Geo-Space (OYO) 3000 | 1 | | $399,000.00 |
| GS30GT Geophones (OYO) 2500 | 1 | | $236,162.89 |
| Isolator.Airspring | 2 | $300.00 | $600.00 |
| Lamps.Halogen | 2 | | $0.00 |
| Lift.Cylinder.Housing | 1 | | $0.00 |
| Lift.Cylinder | 1 | | $0.00 |
| Lift.Cylinder | 1 | | $0.00 |
| Mass.Bumper.Pads | 4 | $25.26 | $101.04 |
| Mass.Cylinder | 1 | $2,500.00 | $2,500.00 |
| Motor.Rebuilt | 1 | | $15,000.00 |
| n/a | 1 | | $0.00 |
| n/a | 1 | | $0.00 |
| Oil.Seal | 10 | | $0.00 |

| | | | |
|---|---|---|---|
| Oil.Seal | 4 | | $0.00 |
| Oil.Seal | 11 | | $0.00 |
| Oil.Seal | 1 | | $0.00 |
| Oil.Seal | 1 | | $0.00 |
| Quadtap | 2 | | $0.00 |
| Radiator | 1 | $2,700.00 | $2,700.00 |
| Ram2.Analog.Board | 16 | | $0.00 |
| Ram2.Digital.Board | 26 | | $0.00 |
| Ram2.Lighting | 8 | | $0.00 |
| Ram2.Preamp.Board | 20 | | $0.00 |
| Switch | 1 | | $0.00 |
| Tank.Fuel | 1 | $1,500.00 | $1,500.00 |
| Transmission | 1 | $4,500.00 | $4,500.00 |
| Transmission | 1 | $4,500.00 | $4,500.00 |
| Transmission | 1 | $4,500.00 | $4,500.00 |
| Valve.Brake.Quick.Release | 1 | $275.00 | $275.00 |
| | | | $1,445,789.20 |
| | | FMV | $1,150,500.00 |

## Mechanic Shop Inventory

| Description | Quantity | Price Per Unit | Subtotal |
|---|---|---|---|
| Battery Charger.Li-ion | 1 | $39.98 | $39.98 |
| Battery.18V | 4 | $31.99 | $127.96 |
| Battery.18V Li-ion | 2 | $49.45 | $98.90 |
| Booster Pack | 1 | | $0.00 |
| Brush guard.Front.Metal Frame for Kawasaki Mule | 1 | $245.95 | $245.95 |
| Bushing.Mass | 1 | | $0.00 |
| Cart.flatbed.metal | 1 | | $707.99 |
| Charger.battery | 1 | $79.99 | $79.99 |
| Compressor.Air | 1 | $2,598.12 | $2,598.12 |
| Connector kit | 1 | | $0.00 |
| Cordless drill.18 V Li-ion | 1 | $99.99 | $99.99 |
| Cordless drill.18V | 1 | $64.84 | $64.84 |
| Cordless drill.18V | 1 | $104.49 | $104.49 |
| Drill Press | 1 | $529.00 | $529.00 |
| Drying rack.portable.orange | 1 | $298.00 | $298.00 |
| Drying rack.stationary.black | 1 | $229.00 | $229.00 |
| Drying rack.stationary.orange | 1 | $397.00 | $397.00 |
| Flood light | 1 | | $0.00 |
| Generator.Diesel | 1 | $1,599.99 | $1,599.99 |
| Grinder.Bench.6" | 1 | $62.99 | $62.99 |
| Heater.Portable.125,000 BTU | 1 | $319.99 | $319.99 |
| Heater.Portable.190,000 BTU | 1 | $420.95 | $420.95 |
| Helmet.Welding.Black | 1 | $67.00 | $67.00 |
| Helmet.Welding.Black | 1 | $67.00 | $67.00 |
| Helmet.Welding.gray - | 1 | $69.95 | $69.95 |
| Helmet.Welding.gray-light weight | 1 | $77.00 | $77.00 |
| Helmet.Welding.Silver | 1 | $49.54 | $49.54 |
| Jack.3.5 ton | 1 | $197.01 | $197.01 |
| Jack.3.5 ton | 1 | $129.99 | $129.99 |
| Jack.Long ram.8 ton | | $89.98 | $0.00 |
| Ladder.10 ft.wooden | | $89.99 | $0.00 |
| Ladder.6 ft.Aluminum | | $112.00 | $0.00 |
| Head Light | 2 | | $0.00 |
| O-Ring Assortment kit.Universal | 1 | $22.07 | $22.07 |
| O-Ring Seal Kit | 1 | | $0.00 |
| O-Ring Set | 1 | $16.19 | $16.19 |

| | | | |
|---|---|---|---|
| Parts Wash Tank | 1 | $299.12 | $299.12 |
| Saw.Compound Miter.14" | | $499.00 | $0.00 |
| Saw.Compound Miter.10" | | $169.99 | $0.00 |
| Scaffolding.portable.red | 1 | $395.00 | $395.00 |
| Socket Set | 1 | $406.26 | $406.26 |
| Socket set.22 piece | 1 | $183.95 | $183.95 |
| Socket set.50 piece.black case | 1 | $199.96 | $199.96 |
| Square.Carpenter | 1 | $23.00 | $23.00 |
| Stand.tire changing | 1 | | $0.00 |
| Storage rack.metal frame.board shelf | 3 | $51.00 | $153.00 |
| Storage rack.metal frame.wire shelf | 6 | $172.00 | $1,032.00 |
| Tank.?.Black | | | $0.00 |
| Tire. | 1 | $170.99 | $170.99 |
| Tire.with rim | 1 | $57.99 | $57.99 |
| Tire.with rim | 1 | $71.99 | $71.99 |
| Tire.with rim | 1 | $107.99 | $107.99 |
| Tire.with rim | 1 | $173.00 | $173.00 |
| Tire.with rim | 1 | $79.00 | $79.00 |
| Toolbox.black | 1 | $369.99 | $369.99 |
| Toolbox.blue | 1 | | $0.00 |
| Toolbox.red | 1 | | $0.00 |
| Toolkit.Box Repair | 1 | $29.97 | $29.97 |
| Tow strap | 1 | | $0.00 |
| Welder | 1 | $1,788.00 | $1,788.00 |
| Welding Helmet.black | 1 | $269.10 | $269.10 |
| Welding Helmet.black.variable shade | 1 | $113.25 | $113.25 |
| Wet/Dry Vacuum | 1 | $199.00 | $199.00 |
| Wrench.Impact.For Vibes | | | $0.00 |
| | | | $14,843.44 |
| | | **FMV** | **$9,800.00** |

## Mule and ATV Parts - Storage Cage

| Description | Quantity | Cost Per Unit | Total Cost |
|---|---|---|---|
| Air Filter.Element (OG) | 3 | $14.01 | $42.03 |
| Bearing.Ball (13E) | 3 | | $0.00 |
| Bearing.Ball (13F) | 1 | $14.58 | $14.58 |
| Bearing.Ball.6210CM (13D) | 1 | $30.58 | $30.58 |
| Bearing.Roller | 2 | $24.78 | $49.56 |
| Bearing.Small-E | 1 | | $0.00 |
| Belt. | 1 | $42.40 | $42.40 |
| Belt. | | $76.20 | $0.00 |
| Belt.12H | 1 | | $0.00 |
| Belt.13A | 1 | $39.20 | $39.20 |
| Belt.14C | 1 | $39.45 | $39.45 |
| Belt.6E | 2 | $120.10 | $240.20 |
| Belt.Seat.Buckle | 1 | $40.57 | $40.57 |
| Belt.Seat.Catch | 1 | $47.99 | $47.99 |
| Belt.Synchronous | 1 | $67.99 | $67.99 |
| Boot.DOJ | 1 | $53.14 | $53.14 |
| Boot.ENS.Soufflet kit | 3 | | $0.00 |
| Boot.UJ | 2 | $48.91 | $97.82 |
| Boot.UJ | 1 | $53.14 | $53.14 |
| Brake Line | 1 | | $0.00 |
| Brake shoes | | | $0.00 |
| Break.Away.Charger.Kit | 1 | | $0.00 |
| Cable.Brake | 1 | $26.85 | $26.85 |
| Cable.Brake.Parking.Front | 1 | $6.88 | $6.88 |
| Cable.Brake.Rear | 1 | $17.43 | $17.43 |
| Cap.Assembly Pressure.Radiator | 1 | $23.44 | $23.44 |
| Circlip | 1 | | $0.00 |
| Clamp (1J) | 2 | $4.65 | $9.30 |
| Cover | 1 | | $0.00 |
| Cover | 1 | | $0.00 |
| CV Joint. Rebuilt. Kit | 3 | | $0.00 |
| Cylinger head | 1 | | $0.00 |
| Ecou-nut | 1 | | $0.00 |
| Element Air Filter | 2 | $14.01 | $28.02 |
| Element Assembly-A (12E) | 4 | $27.23 | $108.92 |
| Filter | 5 | $2.14 | $10.70 |
| Filter | 1 | | $0.00 |
| Filter (5 x 691035) | 6 | $28.99 | $173.94 |
| Filter.Can-Am | 1 | | $0.00 |
| Filter.Fuel.Dispenser | 1 | | $0.00 |
| Filter.Oil | 7 | $14.99 | $104.93 |
| Fuse.Holder | 1 | | $0.00 |
| Gasket | 1 | $1.22 | $1.22 |
| Gasket | 2 | $2.95 | $5.90 |

| | | | |
|---|---|---|---|
| Gasket | 2 | $3.74 | $7.48 |
| Gasket kit.top end | 1 | | $0.00 |
| Gasket.head | 1 | $10.90 | $10.90 |
| Gasket.head.carb | 3 | $21.90 | $65.70 |
| Gasket.right cover | 1 | $4.18 | $4.18 |
| Gasket.T - 0.37 | 1 | $7.55 | $7.55 |
| Gauge.Oil.Level | 10 | $15.50 | $155.00 |
| Gear.Helical.64T (12L) | 1 | $189.47 | $189.47 |
| Head Bolt.3/8-24 x 2 YZ9 | 10 | | $0.00 |
| Head.Comp.CYL.(FJ400D) | 1 | $580.00 | $580.00 |
| Head-Comp-Cylinder | 1 | $117.54 | $117.54 |
| Hook | 4 | $3.26 | $13.04 |
| Ignition Switch Assembly | 3 | | $0.00 |
| Inline.Fuseholder.30amp | 1 | $3.99 | $3.99 |
| Kit.Rebuild.CV.Joint.O/B | 3 | $70.00 | $210.00 |
| Lamp.Fog.Halogen | 1 | $9.99 | $9.99 |
| Lamp.Surface.Mount | 2 | $3.79 | $7.58 |
| Lamps. | 2 | | $0.00 |
| Lamps.Fog | 2 | | $0.00 |
| Lamps.Halogen.Flood. | 2 | $20.85 | $41.70 |
| Lamps.Surface.Mount | 2 | $3.79 | $7.58 |
| Lens.Tail.Lamp | 1 | $29.56 | $29.56 |
| Lever | 1 | | $0.00 |
| Machine.Screws | 50 | | $0.00 |
| Oil Seal | 8 | $2.95 | $23.60 |
| Oil.Filter | 1 | $4.17 | $4.17 |
| O-Ring.62.5 x 1.9 | 1 | $4.64 | $4.64 |
| O-Ring.Joint Torque | 1 | | $0.00 |
| Piston | 1 | $69.00 | $69.00 |
| Piston ring set | 1 | | $0.00 |
| Piston.Pin | 2 | $11.01 | $22.02 |
| Piston.Ring.Top.set | 1 | $13.32 | $13.32 |
| Ring.Forged.Lashing.1/2" | 1 | $7.95 | $7.95 |
| Ring-O.Out | 1 | $3.32 | $3.32 |
| Rod | 1 | $44.73 | $44.73 |
| Seal (12D) | 1 | $10.89 | $10.89 |
| Seal.oil | 2 | | $0.00 |
| Seal.oil.1350 | 1 | | $0.00 |
| Seal.oil.26406 (14B) | 7 | $6.18 | $43.26 |
| Seal.Oil.TC14245 (13K) | 1 | $7.44 | $7.44 |
| Seat Belt | 1 | | $0.00 |
| Shaft.Comp.Strg | 1 | $177.33 | $177.33 |
| Spark plug | 1 | $2.89 | $2.89 |
| Spark plug | 1 | $5.95 | $5.95 |
| Spring.Engine V | 4 | $10.82 | $43.28 |
| Spring.Rear.Brack. | 3 | $4.68 | $14.04 |
| Thermostat.65Degree | 1 | | $0.00 |
| Tire.FR.24x9.00-10 | 0 | $126.42 | $0.00 |
| Tire.RR.24x11.00-10 | 0 | $148.60 | $0.00 |

| | | | |
|---|---|---|---|
| Valve Exhaust | 4 | $20.58 | $82.32 |
| Valve Intake | 5 | $8.92 | $44.60 |
| | | | $3,321.23 |
| | | **FMV** | **$2,250.00** |

## Mule and ATV Parts - Service Truck

| Description | Qty | Cost Per Unit | Total Cost |
|---|---|---|---|
| Belt | 1 | $26.85 | $26.85 |
| Belt | 2 | $39.45 | $78.90 |
| Bolt.Flanged.1.(13A) | 4 | $3.48 | $13.92 |
| Bolt.Flanged.14x36 | 4 | $3.48 | $13.92 |
| Bolts.Battery | 2 | | $0.00 |
| Brake.Light | 1 | | $0.00 |
| Brake.Line.Steel.3/16"x.20".4.7mmx.50.8 cm | 1 | $3.99 | $3.99 |
| Brake.Line.Steel.3/16"x.20".4.7mmx.50.8 cm | 1 | $5.49 | $5.49 |
| Brake.Line.Steel.3/16"x.40".4.7mmx.101. 6cm | 1 | $5.49 | $5.49 |
| Brake.Line.Steel.3/16"x.40".4.7mmx.101. 6cm | 1 | $7.99 | $7.99 |
| Cable.Ties.120lb.Strength | 100 | $5.25 | $525.00 |
| Chain.Safety.Valley.32".Class.III.Gross.L oads.to.500ibs | 1 | | $0.00 |
| Chains | 4 | $111.62 | $446.48 |
| Clips.Battery.50Amp.12v.Power Solution. | 2 | $1.99 | $3.98 |
| Collar.Rear.Fender | 2 | $2.79 | $5.58 |
| Connector.Butt. | 3 | $2.96 | $8.88 |
| Connector.PigTail. | 7 | $4.71 | $32.97 |
| Cut.Off.Discs.3""x.1/16""75.1.8mm | 1 | | $0.00 |
| Damper | 2 | $2.10 | $4.20 |
| Disk.Cutting.Concrete.4.1/2"" x 045"" x 7/8"" | 9 | $5.91 | $53.19 |
| Filter.Air.Element | 1 | $14.01 | $14.01 |
| Filter.Fuel.Gold | 1 | $114.00 | $114.00 |
| Filter.Oil | 2 | $4.17 | $8.34 |
| Flap.Wheel.1/4"".Shank.80.Grit.1"".Dia.X 1 | 3 | $9.87 | $29.61 |
| Flap.Wheel.1/4"".Shank.80.Grit.2""Dia.X1 | 1 | $12.80 | $12.80 |
| Flap.Wheel.1/4.Shank.60.Grit.1"".Dia.X1" | 1 | $3.39 | $3.39 |
| Flywheel | 1 | $590.37 | $590.37 |
| Fuel.Filter | 1 | $13.36 | $13.36 |
| Fuel.Filter | 1 | $2.14 | $2.14 |
| Fuse.FMX-20 | 1 | $3.29 | $3.29 |
| Fuse.Low-Profile.FMX.40a | 2 | $4.69 | $9.38 |
| Grease.Electric.Di | 1 | | $0.00 |
| Hook.Chain.Class.Safety | 2 | | $0.00 |
| Jack.3 ton | 1 | $507.00 | $507.00 |
| Kit.Axle | 1 | $340.95 | $340.95 |

| | | | |
|---|---|---|---|
| Lamp.Bulb.12v | 4 | $3.39 | $13.56 |
| Lamp.Bulb.12v.30/30.13a | 5 | $7.84 | $39.20 |
| Lamp.Halogen.300w | 1 | $8.49 | $8.49 |
| Lamp.Halogen.Double-Ended.500w | 1 | $5.28 | $5.28 |
| Lamp.Miniature | 10 | $1.79 | $17.90 |
| Lamp.Miniature | 5 | $1.49 | $7.45 |
| Lamp.Miniature.12v | 20 | $0.33 | $6.60 |
| Lamp.Surface.Mount | 1 | $3.54 | $3.54 |
| Lamp.Xtravision | 2 | $24.99 | $49.98 |
| Lamps.Miniature | 4 | $2.29 | $9.16 |
| Light | 2 | | $0.00 |
| Light.Utility.LED | 1 | $69.99 | $69.99 |
| Loom.Split.7""Long. 3/4.Dim | 1 | | $0.00 |
| Loom.Split.7"Long.1/4.Dia | 1 | | $0.00 |
| Nut.Leaf.Spring | 5 | $0.85 | $4.25 |
| Plugs.Tire.Repair (30 pack) | 1 | $5.47 | $5.47 |
| Primary.Wire.16.Gauge.100.Feet.Black | 1 | | $0.00 |
| PVC.Terminal.Ring | 15 | $3.49 | $52.35 |
| Relay.Driving.Lamp | 1 | $4.00 | $4.00 |
| Rivets.Push-Type | 13 | $5.49 | $71.37 |
| Rubber.Grommets.1/4".6.3mm | 33 | | $0.00 |
| Saw-Max.3"".Metal.Cut.Off.Wheel | 1 | | $0.00 |
| Screw.6x16 | 5 | $1.63 | $8.15 |
| Sensor | 2 | | $0.00 |
| Silicon.High.Temp.RTV | 1 | $10.99 | $10.99 |
| Socket | 3 | | $0.00 |
| Socket.Head.lamp (13D) | 1 | $3.22 | $3.22 |
| Splice.Multi.Wire.Closed.End | 12 | $6.88 | $82.56 |
| Straps.Ratch | 2 | | $0.00 |
| Swich.Toggle | 2 | $4.90 | $9.80 |
| Swich.Toggle | 2 | $5.60 | $11.20 |
| Tail.Lights | 2 | | $0.00 |
| Tow Strap.Yellow.double hooks | 2 | $40.95 | $81.90 |
| Tow Strap.Yellow.Rachet | 1 | $69.99 | $69.99 |
| Tow Strap.Yellow.Single hook | 2 | $22.50 | $45.00 |
| Tubing.Flex.6".Length.3/8"Dia.Heat.Resistant.UV.Black | 1 | $0.99 | $0.99 |
| Tubing.Heat.Shrink | 11 | $8.69 | $95.59 |
| Valves.Tubeless.Tire | 1 | | $0.00 |
| Wire.12.Gauge.12Ft | 1 | $4.97 | $4.97 |
| Wire.16-14.Ga./cal | 40 | $3.49 | $139.60 |
| Socket set.Metric.Craftsman | 1 | $194.95 | $194.95 |
| Wrench set.Craftsman.Metric | 1 | $251.95 | $251.95 |
| Screwdriver set.Stanley | 1 | $118.41 | $118.41 |
| Screwdriver set.Craftsman.41 piece | 1 | $51.99 | $51.99 |
| Socket set.Deep 3/8" drive | 1 | $99.35 | $99.35 |
| Air Impact Wrench | 1 | | $0.00 |
| Hose | 1 | | $0.00 |

|  |  |  | $4,534.67 |
|---|---|---|---|
|  | FMV | $2,700.00 |

B6B (Official Form 6B) (12/07) - Cont.

In re **Lonestar Geophysical Surveys, LLC**                                       Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 21,819,209.78 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Lonestar Geophysical Surveys, LLC**                                        Case No. _____
                                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **Fairfield Nodal** 1111 Gillingham Lane Sugar Land, TX 77478 | | - | | Seismic equipment | | | | | |
| | | | | Value $               8,422,120.00 | | | | 967,862.50 | 0.00 |
| Account No. **Ford Motor Credit** P.O. Box 650575 Dallas, TX 75265-0575 | | - | | Business vehicles | | | | | |
| | | | | Value $               827,035.00 | | | | 484,977.44 | 0.00 |
| Account No. **400048800** **Frontier State Bank** 5100 S. I35 Service Road Oklahoma City, OK 73129 | X | - | | All business assets | | X | X | | |
| | | | | Value $          13,565,161.74 | | | | 4,733,800.00 | 0.00 |
| Account No. **xxxxx8800** **Frontier State Bank** 5100 S. I35 Service Road Oklahoma City, OK 73129 | | - | | All business assets | | X | X | | |
| | | | | Value $               **Unknown** | | | | 1,000,000.00 | 0.00 |

| | | |
|---|---|---|
| **0**   continuation sheets attached | Subtotal (Total of this page) | 7,186,639.94 | 0.00 |
| | Total (Report on Summary of Schedules) | 7,186,639.94 | 0.00 |

B6E (Official Form 6E) (4/13)

In re      **Lonestar Geophysical Surveys, LLC**                                                           Case No. _____
_____,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>1</u>   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **Lonestar Geophysical Surveys, LLC** _____,  Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Tax Debt | | | | | | |
| **Internal Revenue Service Cincinnati, OH 45999-0039** | - | | | | | | X | 34,643.00 | 34,643.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet  **1**____ of **1**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 34,643.00 |
| (Total of this page) | 34,643.00 | 0.00 |
| Total | | 34,643.00 |
| (Report on Summary of Schedules) | 34,643.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re    **Lonestar Geophysical Surveys, LLC**                                                     , Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | ~~Percentage of Company~~ | | | | |
| **Cypress Springs Investments** **2601 Meadow View Road** **Edmond, OK 73013** | - | | | Unsecured loan | | | | |
| | | | | | | | | 4,500,000.00 |
| Account No. | | | | ~~Percentage of Company~~ | | | | |
| **Cypress Springs Investments** **2601 Meadow View Road** **Edmond, OK 73013** | - | | | Unsecured loan | | | | |
| | | | | | | | | 500,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| **0**   continuation sheets attached | Subtotal (Total of this page) | 5,000,000.00 |
| | Total (Report on Summary of Schedules) | 5,000,000.00 |

B6G (Official Form 6G) (12/07)

In re    **Lonestar Geophysical Surveys, LLC**                                    ,    Case No. _____

                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Fairfield Nodal**<br>**1111 Gillingham Lane**<br>**Sugar Land, TX 77478** | **Capital Lease of Seismic Equipment (Secured creditor)** |
| **Helen Boyd**<br>**508 Radloff Ave**<br>**Oakley, KS 67748** | **Lease of Oakley, Kansas Field Office** |
| **Regis Management Group**<br>**P.O. Box 842456**<br>**Dallas, TX 75284-2456** | **Lease of Houston Office Space** |
| **The Fountains LLC**<br>**INOC Investments LLC**<br>**617 24th Ave SW**<br>**Norman, OK 73069** | **Lease of Edmond Office Space** |

**0**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Lonestar Geophysical Surveys, LLC**                              Case No. _____
_____,
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Heath Harris**<br>**441 S. Fretz Ave**<br>**Edmond, OK 73003** | **Frontier State Bank**<br>**5100 S. I35 Service Road**<br>**Oklahoma City, OK 73129** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of Oklahoma

In re  **Lonestar Geophysical Surveys, LLC**                      Case No.  _____

                                Debtor(s)             Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  __**13**__  sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  _____ 5/15/15 _____        Signature  _____

                                              **Gerod C. Black**
                                              **CFO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Western District of Oklahoma

In re **Lonestar Geophysical Surveys, LLC**  _____  Case No. _____

Debtor(s)  Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$6,738,890.35** | **2015 YTD: Business Income** |
| **$18,066,159.52** | **2014: Business Income** |
| **$16,359,270.44** | **2013: Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None
■    *Complete a. or b., as appropriate, and c.*

  a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached** | | **$0.00** | **$0.00** |

None
■    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Frontier State Bank v. Heath Harris, et al., District Court Oklahoma County, Case No. CJ-2015-2044** | **Foreclosure/Debt** | **Oklahoma County** | **Pending** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5. Repossessions, foreclosures and returns**

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **McAfee & Taft A Professional Corporation 211 North Robinson Ave Two Leadership Square Tenth Floor Oklahoma City, OK 73102** | **various** | **$19,223.00** |

B7 (Official Form 7) (04/13)
4

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☐

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Frontier State Bank**<br>**5100 S I35 Service Road**<br>**Oklahoma City, OK 73129** | **Checking account 4209** | **$0  March, 2015** |

### 12. Safe deposit boxes

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                          NAME USED                                      DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS            NAME AND ADDRESS OF            DATE OF            ENVIRONMENTAL
                                 GOVERNMENTAL UNIT              NOTICE             LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS            NAME AND ADDRESS OF            DATE OF            ENVIRONMENTAL
                                 GOVERNMENTAL UNIT              NOTICE             LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                          DOCKET NUMBER                          STATUS OR DISPOSITION

---

B7 (Official Form 7) (04/13)
6

---

### 18 . Nature, location and name of business

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Hogan-Taylor** **11600 Broadway Extension** **Oklahoma City, OK 73114** | **January 2013 - current** |

None
☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Hogan-Taylor** | **11600 Broadway Extension** **Oklahoma City, OK 73114** | **March, 2013 (review only)** |
| **D.R. Paine & Associates** | **119 N. Robinson, #400** **Oklahoma City, OK 73102** | **August, 2014** |

None
☐
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|---|---|
| **Hogan-Taylor** | **11600 Broadway Extension**<br>**Oklahoma City, OK 73114** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS

**Frontier State Bank**
**5100 S. I35 Service Road**
**Oklahoma City, OK 73129**

DATE ISSUED

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **November 2012** | **Field Crew** | |
| **September 1, 2014** | **Cheryl Mekoday** | |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **November 2012** | **Gerod Black** |
| **September 1, 2014** | **Gerod Black** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Heath Harris**<br>**5005 Summit Drive**<br>**Edmond, OK 73034** | **CEO/Owner** | **75.1%** |
| **Cypress Springs Investments, L.P.**<br>**2601 Meadow View Road**<br>**Edmond, OK 73013** | **Owner** | **22.4%** |
| **Cypress Springs ~~Investments~~ Associates LLC**<br>**2601 Meadow View Road**<br>**Edmond, OK 73013** | **Owner** | **2.5%** |
| **Gerod Black** | **CFO** | |
| **Heath Harris**<br>**5005 Summit Drive**<br>**Edmond, OK 73034** | **Director** | |

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Gerod Black** | **Director** | |
| **Nic Bittle**<br>**1825 Harvest Ct**<br>**Edmond, OK 73003** | **Director** | |

---

**22 . Former partners, officers, directors and shareholders**

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

*See Attachment*

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ■  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____5/15/15_____          Signature _____
                                              **Gerod C. Black**
                                              **CFO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## STATEMENT OF FINANCIAL AFFAIRS
## ITEM 22(b) – FORMER DIRECTORS

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Dr. Brooks Bock | Director | November 17, 2014 |
| Dr. James Brand<br>7201 Aurelia Rd<br>Oklahoma City, OK<br>73121 | Director | March 2, 2015 |
| Dr. John Stuemky<br>7201 Aurelia Rd<br>Oklahoma City, OK<br>73121 | Director | March 2, 2015 |
| Michael Crooks | Director | |
| Anthony Nelson | Director | May 14, 2014 |

# United States Bankruptcy Court
## Western District of Oklahoma

In re  **Lonestar Geophysical Surveys, LLC**

Debtor(s)

Case No.

Chapter  **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | 100,000.00 *retainer* |
   | Prior to the filing of this statement I have received | $ | 100,000.00 *retainer* |
   | Balance Due | $ | 0.00 |

2. The source of the compensation paid to me was:

   ■ Debtor     ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor     ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
   **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   5/15/15

**Ross A. Plourde 7193**
**McAfee & Taft A Professional Corporation**
**211 North Robinson**
**Two Leadership Square, Tenth Floor**
**Oklahoma City, OK 73102**
**405-235-9621   Fax: 405-235-0439**

# United States Bankruptcy Court
## Western District of Oklahoma

In re    **Lonestar Geophysical Surveys, LLC**

_____
Debtor

Case No. _____

Chapter _____ **11** _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ~~None~~ *See Attachment* | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date _____ 5/15/15 _____

Signature _____

**Gerod C. Black**
**CFO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

_____0_____ continuation sheets attached to List of Equity Security Holders

## LIST OF EQUITY SECURITY HOLDERS

| NAME AND ADDRESS | PERCENTAGE | KIND OF INTEREST |
|---|---|---|
| 5150, LLC<br>441 S. Fretz<br>Edmond, OK 73003 | 75.1% | LLC member interest |
| Cypress Springs<br>Investments, L.P.<br>2601 Meadow View Road<br>Edmond, OK 73013 | 22.4% | LLC member interest |
| Cypress Springs<br>Associates, LLC<br>2601 Meadow View Road<br>Edmond, OK 73013 | 2.5% | LLC member interest |

# United States Bankruptcy Court
## Western District of Oklahoma

In re   **Lonestar Geophysical Surveys, LLC**                                Case No. _____
                                        Debtor(s)                    Chapter   **11**   _____

# VERIFICATION OF CREDITOR MATRIX

I, the CFO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the

best of my knowledge.

Date:   _5/15/15_____                    _____
                                        **Gerod C. Black/CFO**
                                        Signer/Title

CYPRESS SPRINGS INVESTMENTS
2601 MEADOW VIEW ROAD
EDMOND OK 73013


FAIRFIELD NODAL
1111 GILLINGHAM LANE
SUGAR LAND TX 77478


FORD MOTOR CREDIT
P.O. BOX 650575
DALLAS TX 75265-0575


FRONTIER STATE BANK
5100 S. I35 SERVICE ROAD
OKLAHOMA CITY OK 73129


HEATH HARRIS
441 S. FRETZ AVE
EDMOND OK 73003


HELEN BOYD
508 RADLOFF AVE
OAKLEY KS 67748


INTERNAL REVENUE SERVICE
CINCINNATI OH 45999-0039


REGIS MANAGEMENT GROUP
P.O. BOX 842456
DALLAS TX 75284-2456


THE FOUNTAINS LLC
INOC INVESTMENTS LLC
617 24TH AVE SW
NORMAN OK 73069